IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | |
|---|---|
| In re Kentucky Grilled Chicken Coupon Marketing & Sales Practices Litigation | MDL 2103 |
| | Case No. 1:09-cv-7670 |
| | Hon. James F. Holderman |

## DECLARATION OF KIM SCHMIDT

**STATE OF MINNESOTA**
**COUNTY OF RICE**

I, Kim Schmidt, declare as follows:

1.      I am a Senior Vice President for Rust Consulting, Inc. ("Rust Consulting"). I am over twenty-one years of age and authorized to make this declaration on behalf of Rust Consulting, Inc. Pursuant to the Court's August 16, 2011 Order Re: Preliminary Approval of Class Action Settlement. I submit this Declaration to inform the Court of the notification process and other administrative duties performed in the above-captioned action. I am fully familiar with, and have personal knowledge of, the matters stated in this declaration. If called as a witness, I am competent to testify to these matters.

2.      Rust Consulting specializes in class action notification and claims administration, including telephone and web-based support, direct mail services, claims processing, and settlement fund distribution. Founded in 1976, Rust Consulting began its claims administration practice in 1989 and has extensive experience in class action matters, having provided services in class actions ranging in size from 100 to 100 million class members, and has provided notification and/or claims administration services for nearly 2,500 projects.

3.     Rust Consulting was engaged by counsel and appointed by the Court as Settlement Administrator, pursuant to the Court's Order of August 16, 2011 to prepare and execute a notification plan, and to administer the Proposed Settlement. Related duties have included the following:

   a.     Publishing of the Summary Notice ;

   b.     developing and maintaining a website on which the Detailed Notice, Claim Form and other information were posted;

   c.     establishing and maintaining a toll-free phone number for Class Members to request the Detailed Notice and Claim Form and obtain further information;

   d.     establishing a post office box for receipt of communications regarding the Proposed Settlement from Class Members.

## PUBLICATION

4.     In accordance with the terms of the parties Settlement Agreement and the Court's Order, Rust Consulting formatted and arranged for the publication of the Summary Notice. A copy of the Summary Notice is attached as Exhibit A.

5.     Rust caused Internet Advertising to be purchased to promote the Settlement Website on the 24/7 Real Media Network. The advertising has been concentrated among these websites in order to deliver the greatest numbers of impressions at a very efficient cost per unique viewer. The Internet advertising campaign began on September 1, 2011 and ended on September 30, 2011. Internet advertising weight is measured in "impressions," which are the number of times someone was exposed to the ads. The Internet Advertising Campaign delivered a total of 18,000,765 impressions. Examples of the banner ads that were used in the Internet advertising are attached as Exhibit B hereto; a partial list of the websites in the 24/7 Real Media Network on which the banner ads ran is attached as Exhibit C hereto.

6.     In accordance with the Court's Order, Rust caused the publication ad to run in the September 11, 2011 edition of the *Parade* Magazine. *Parade* is a newspaper supplement, carried in the Sunday edition of approximately 600 daily newspapers, and is the highest circulating magazine in the world, with a weekly circulation of approximately 32,400,000. Carrier newspapers serve major urban and suburban markets in every state in the U.S. A list of *Parade*'s carrier papers is attached as Exhibit D hereto.

7.     Beginning on September 27, 2011, Rust registered keywords and phrases with major search engines, including Google Advertising Partners (such as Google.com, AOL.com and Ask.com) and Bing Search Marketing (such as Bing.com, Yahoo.com, CNN.com and USAToday.com). When a user searched for one of the specified search terms or phrases, sponsored text ads linking to the Settlement Website may have appeared on the results page, depending on a variety of factors determined by the search engine's formulas. The keyword campaign ended on October 26, 2011 and resulted in 3,221 online impressions. Examples of the sponsored text ads that were used in the keyword search advertising are attached as Exhibit B hereto.

### WEBSITE

8.     In accordance with the Court's August 16, 2011 Order, Rust prepared and maintains the settlement website (www.couponmarketinglitigation.com), which we activated on September 1, 2011. This website provides general information on the proposed settlement and provides answers to frequently asked questions, and allows Class members to print customized claim forms to be mailed to Rust. Class members were also able to opt out online up until the deadline of October 26, 2011. Other items available on the website include: 1) the Summary Notice, in English and Spanish; 2) the Detailed Notice; 3) the Claim Form; 4) the Settlement Agreement; and 5) the Preliminary Approval Order.

9.     There have been 30,212 visitors to the website as of November 14, 2011.

## TOLL-FREE PHONE NUMBER AND CALLS

10.     Rust activated a toll-free number (1-888-398-8208) for this Settlement on September 1, 2011. This number provides general information on the proposed settlement and provides answers to frequently asked questions. Callers are able to request the Detailed Notice and Claim Form. Rust published this number on the www.couponmarketinglitigation.com website.

11.     A total of 783 calls have been received as of November 14, 2011.

12.     A total of 635 requests for the Detailed Notice and Claim Form have been mailed. A copy of the Detailed Notice and Claim Form is attached as Exhibit E.

## EXCLUSION REQUESTS AND OTHER COMMUNICATIONS

13.     Rust Consulting obtained a mailing address (P.O. Box 2559, Faribault, Minnesota 55021-9559) to receive communications about the Settlement from Class Members.

14.     Rust Consulting has received two requests for exclusion. The names of those requesting exclusion are attached as Exhibit F.


I declare under penalty of perjury under the laws of the State of Illinois that the foregoing is true and correct. Executed this 15 day of November, 2011, at Faribault, Minnesota.


_Kim Schmidt_
KIM SCHMIDT

**Exhibit A**

Legal Notice

---

## If You Downloaded a Coupon for a Free KFC Kentucky Grilled Chicken® Meal And Did Not Receive the Meal (Or Other Compensation), You May Be Entitled to a Cash Payment

*Para una notificacion en Espanol, visitar www.couponmarketinglitigation.com*

If you downloaded a coupon on May 5 or 6, 2009 for a free Kentucky Grilled Chicken® meal ("KGC Free Meal") from unthinkfc.com or oprah.com, and did not receive a free meal (or other compensation), you may be part of a class action settlement and able to file a claim for cash. This notice is only a summary. For more complete information, please read the detailed notice by visiting www.couponmarketinglitigation.com, or by writing to the address below.

### What Is This About?

On May 5, 2009, Oprah Winfrey announced on her show that between May 5 and May 6, 2009, KFC Corporation ("KFC") would make available downloadable coupons for a KGC Free Meal that would be redeemable between May 5 and May 19, 2009 (excluding Mother's Day). The lawsuit claims, among other things, that KFC and YUM! Brands, Inc. ("Defendants") violated contract law and various state consumer protection statutes by not actually allowing coupon redemptions for the KGC Free Meal between May 5 and May 19. The lawsuit also claims that KFC did not adequately disclose that the topical seasoning for Kentucky Grilled Chicken® contained beef products. Defendants deny these claims and say their conduct was lawful.

### What Does the Settlement Provide?

The settlement provides a $1.575 million fund to pay the claims of class members who qualify, which includes up to $515,000 in costs and attorneys' fees. Each class member who submits a valid claim may be entitled to a cash payment of up to $3.99 for each valid coupon submitted (or a lesser amount depending on the type of claim), up to a maximum of four coupons, or a lesser amount if the settlement expenses, attorneys' fees and costs, incentive awards, and valid claims exceed $1.575 million dollars.

### What Are My Legal Rights?

- **Remain a member of the settlement class:**
  You do not have to do anything. To receive money, you must file a claim. If the Court approves the proposed settlement, you will be bound by all of the Court's orders. This means you will not be able to make any claims against the Defendants that are covered by the settlement.

- **Submit a claim:**
  Visit www.couponmarketinglitigation.com and follow the instructions provided there for submitting a claim. You must submit your claim on or before January 30, 2012.

- **Get out of the settlement class:**
  You must request exclusion online or submit a letter to the Settlement Administrator at the address below. The request for exclusion must be submitted online or postmarked by October 26, 2011. If you request to be excluded, you cannot submit a claim form.

- **Tell Counsel if you do not like this proposed settlement:**
  To object or comment, you must send a copy of the appropriate papers to (1) class counsel, Jay Edelson and Michael J. McMorrow, Edelson McGuire LLC, 350 North LaSalle, Suite 1300, Chicago, IL 60654, and (2) counsel for Defendants, David F. Graham, Sidley Austin LLP, One South Dearborn, Chicago, IL 60603. The papers must be postmarked to counsel by October 26, 2011.

The settlement class is represented by Jay Edelson and Michael J. McMorrow of Edelson McGuire, LLC. You may hire your own attorney, if you wish, at your own expense.

The Court will hold a Fairness Hearing on November 30, 2011 at 10 a.m., to consider whether the proposed settlement is fair, reasonable, and adequate and to consider the motion for plaintiffs' attorneys' fees and expenses.

---

**For a copy of the detailed Notice and a Claim Form, write to:**
**Coupon Marketing Litigation, P.O. Box 2559, Faribault MN 55021-9559,**
**call 1-888-398-8208, or visit: www.couponmarketinglitigation.com**

**Exhibit B**

Keyword Sponsorship Text Ad:

KFC® Chicken Meal Lawsuit
If you got a grilled chicken meal
coupon, a lawsuit may affect you.
www.couponmarketinglitigation.com

Online Banner Ads:

> **If You Downloaded a Coupon for a Free**
> ***Kentucky Grilled Chicken® Meal*** *in May 2009,*
> *You May Be Part of a Class Action.* *Click Here for More Information.*

> # If You Downloaded a
> # Coupon for a Free
> # *Kentucky Grilled*
> # *Chicken® Meal*
> ## in May 2009,
> ## *You May Be Part of a*
> ## *Class Action.*
> ## Click Here for More Information

**Exhibit C**

## 24/7 Real Media Global Web Alliance -

24/7 Real Media's network includes only the highest quality
affiliate publisher Web sites. With our premier Web publisher
affiliates, we offer powerful branded vehicles for digital ad
placement. We have extensive publisher validation and approval
processes, and adhere to the highest standards in quality
assurance and service. 24/7 Real Media delivers true results and

| SiteUrl | Channel | Sub Channel |
| --- | --- | --- |
| 50mustangandsuperfords.com | Automotive | Automotive |
| lotpro.com | Automotive | Automotive |
| SmartCarFinder.com | Automotive | Automotive |
| BuyandPayHere.com | Automotive | Automotive |
| AutoCreditExpress.com | Automotive | Automotive |
| FindCarsUnder1000.com | Automotive | Automotive |
| DriversLane.com | Automotive | Automotive |
| AceLinks.net | Automotive | Automotive |
| AutoNetFinancial.com | Automotive | Automotive |
| BadCreditCarDealers.com | Automotive | Automotive |
| AutoLoansinDetroit.com | Automotive | Automotive |
| AutoLoansinMichigan.com | Automotive | Automotive |
| SearchUsedCarListings.com | Automotive | Automotive |
| Reallyusefulautos.com | Automotive | Automotive |
| getauto.com | Automotive | Automotive |
| mwerks.com | Automotive | Automotive |
| swedespeed.com | Automotive | Automotive |
| fourtitude.com | Automotive | Automotive |
| vwvortex.com | Automotive | Automotive |
| kilometermagazine.com | Automotive | Automotive |
| automobilemag.com | Automotive | Automotive |
| automotive.com | Automotive | Automotive |
| caraudiomag.com | Automotive | Automotive |
| carcraft.com | Automotive | Automotive |
| chevyhiperformance.com | Automotive | Automotive |
| circletrack.com | Automotive | Automotive |
| corvettefever.com | Automotive | Automotive |
| customclassictrucks.com | Automotive | Automotive |
| europeancarweb.com | Automotive | Automotive |
| eurotuner.com | Automotive | Automotive |
| gmhightechperformance.com | Automotive | Automotive |
| highperformancepontiac.com | Automotive | Automotive |
| hondatuningmagazine.com | Automotive | Automotive |

| | | |
|---|---|---|
| hotrod.com | Automotive | Automotive |
| importtuner.com | Automotive | Automotive |
| intellichoice.com | Automotive | Automotive |
| internetautoguide.com | Automotive | Automotive |
| kitcarmag.com | Automotive | Automotive |
| off-road.com | Automotive | Automotive |
| lowriderarte.com | Automotive | Automotive |
| lowridermagazine.com | Automotive | Automotive |
| lowriderbike.com | Automotive | Automotive |
| modified.com | Automotive | Automotive |
| modifiedle.com | Automotive | Automotive |
| moparmusclemagazine.com | Automotive | Automotive |
| motortrend.com | Automotive | Automotive |
| motortrendenespanol.com | Automotive | Automotive |
| musclemustangfastfords.com | Automotive | Automotive |
| mustangandfords.com | Automotive | Automotive |
| mustangmonthly.com | Automotive | Automotive |
| newcar.com | Automotive | Automotive |
| popularhotrodding.com | Automotive | Automotive |
| projectcarmag.com | Automotive | Automotive |
| rodandcustommagazine.com | Automotive | Automotive |
| siphonmagazine.com | Automotive | Automotive |
| sportcompactcarweb.com | Automotive | Automotive |
| stockcarracing.com | Automotive | Automotive |
| streetrodderweb.com | Automotive | Automotive |
| superchevy.com | Automotive | Automotive |
| superstreetonline.com | Automotive | Automotive |
| turbomagazine.com | Automotive | Automotive |
| vetteweb.com | Automotive | Automotive |
| 4wdandsportutility.com | Automotive | Automotive |
| 4wheeloffroad.com | Automotive | Automotive |
| 8-lug.com | Automotive | Automotive |
| classictrucks.com | Automotive | Automotive |
| dieselpowermag.com | Automotive | Automotive |
| fourwheeler.com | Automotive | Automotive |
| jpmagazine.com | Automotive | Automotive |
| minitruckinweb.com | Automotive | Automotive |
| off-roadweb.com | Automotive | Automotive |
| sporttruck.com | Automotive | Automotive |
| truckinweb.com | Automotive | Automotive |
| trucktrend.com | Automotive | Automotive |
| autotraderclassics.com | Automotive | Automotive |
| autoguide.com | Automotive | Automotive |
| automotiveprimers.com | Automotive | Automotive |
| dlxusedcars.com | Automotive | Automotive |
| hemmings.com | Automotive | Automotive |

| | | |
|---|---|---|
| modifiedcars.com | Automotive | Automotive |
| japanesesportcars.com | Automotive | Automotive |
| supercars.net | Automotive | Automotive |
| dealsonwheels.com | Automotive | Automotive |
| motosport.com | Automotive | Automotive |
| Wikicars.org | Automotive | Automotive |
| TruckForums.com | Automotive | Automotive |
| Stuntlife.com | Automotive | Automotive |
| Performancetrucks.net | Automotive | Automotive |
| GreenHybrid.com | Automotive | Automotive |
| BikerForums.org | Automotive | Automotive |
| ATVConnection.com | Automotive | Automotive |
| VolvoForums.com | Automotive | Automotive |
| YotaTech.com | Automotive | Automotive |
| CamryForum.com | Automotive | Automotive |
| 4RunnerForum.com | Automotive | Automotive |
| suzukiforum.com | Automotive | Automotive |
| scoobynet.com | Automotive | Automotive |
| i-club.com | Automotive | Automotive |
| Scionlife.com | Automotive | Automotive |
| RennList.com | Automotive | Automotive |
| GermanAutoForums.com | Automotive | Automotive |
| 6speedOnline.com | Automotive | Automotive |
| OldsmobileForum.com | Automotive | Automotive |
| ClassicOldsmobile.com | Automotive | Automotive |
| Zdriver.com | Automotive | Automotive |
| S-chassis.com | Automotive | Automotive |
| NissanMaximas.com | Automotive | Automotive |
| NissanForum.com | Automotive | Automotive |
| My350z.com | Automotive | Automotive |
| Maxima.org | Automotive | Automotive |
| GTRforums.com | Automotive | Automotive |
| MistubishiForum.com | Automotive | Automotive |
| EvolutionM.net | Automotive | Automotive |
| NorthAmericanMotoring.com | Automotive | Automotive |
| MiniCooperForums.com | Automotive | Automotive |
| MercedesMcLaren.com | Automotive | Automotive |
| MercedesForum.com | Automotive | Automotive |
| MBWorld.org | Automotive | Automotive |
| RX8Club.com | Automotive | Automotive |
| RX7Club.com | Automotive | Automotive |
| MazdaForum.com | Automotive | Automotive |
| Mazda3Club.com | Automotive | Automotive |
| LexusForum.com | Automotive | Automotive |
| ClubLexus.com | Automotive | Automotive |
| LandRoverForums.com | Automotive | Automotive |
| KawasakiForums.com | Automotive | Automotive |

| | | |
|---|---|---|
| JaguarForums.com | Automotive | Automotive |
| IsuzuForums.com | Automotive | Automotive |
| MyG37.com | Automotive | Automotive |
| G35Driver.com | Automotive | Automotive |
| ThirdGen.com | Automotive | Automotive |
| Saturnforum.com | Automotive | Automotive |
| Saabforums.com | Automotive | Automotive |
| PontiacTalk.com | Automotive | Automotive |
| MonteCarloForum.com | Automotive | Automotive |
| LS1Tech.com | Automotive | Automotive |
| HummerForums.com | Automotive | Automotive |
| CorvetteForums.com | Automotive | Automotive |
| Chevroletforum.com | Automotive | Automotive |
| CamaroForums.com | Automotive | Automotive |
| Cadillacforum.com | Automotive | Automotive |
| Buickforum.com | Automotive | Automotive |
| BlazerForum.com | Automotive | Automotive |
| Hyundaiforum.com | Automotive | Automotive |
| SuperhawkForum.com | Automotive | Automotive |
| S2000.com | Automotive | Automotive |
| Honda-Tech.com | Automotive | Automotive |
| HondaMarketPlace.com | Automotive | Automotive |
| HondaForum.com | Automotive | Automotive |
| HondaCivicForum.com | Automotive | Automotive |
| Honda-Acura.net | Automotive | Automotive |
| HondaAccordForum.com | Automotive | Automotive |
| FitFreak.net | Automotive | Automotive |
| CivicForums.com | Automotive | Automotive |
| CBRForum.com | Automotive | Automotive |
| HDForums.com | Automotive | Automotive |
| PassionFord.com | Automotive | Automotive |
| MustangForums.com | Automotive | Automotive |
| MustangBoards.com | Automotive | Automotive |
| ModMotorTech.com | Automotive | Automotive |
| MercuryForum.com | Automotive | Automotive |
| Ford-Trucks.com | Automotive | Automotive |
| FordMustangs.com | Automotive | Automotive |
| FordForum.com | Automotive | Automotive |
| F150Online.com | Automotive | Automotive |
| moparforums.com | Automotive | Automotive |
| modernhemi.com | Automotive | Automotive |
| dodgeforum.com | Automotive | Automotive |
| dodgechallenger.com | Automotive | Automotive |
| chryskerforum.com | Automotive | Automotive |
| audiworld.com | Automotive | Automotive |
| audiforums.com | Automotive | Automotive |
| acurazine.com | Automotive | Automotive |

| | | |
|---|---|---|
| acuralegend.com | Automotive | Automotive |
| acuraforums.com | Automotive | Automotive |
| bmwblog.com | Automotive | Automotive |
| carreviewsandnews.com | Automotive | Automotive |
| carsoup.com | Automotive | Automotive |
| TheTruthaboutCars.com | Automotive | Automotive |
| 240scForums.com | Automotive | Automotive |
| 350z-tech.com | Automotive | Automotive |
| 3si.org | Automotive | Automotive |
| 6mt.net | Automotive | Automotive |
| 7thGenHonda.com | Automotive | Automotive |
| 8thCivic.com | Automotive | Automotive |
| Acura-Legend.com | Automotive | Automotive |
| AcuraWorld.com | Automotive | Automotive |
| B15Sentra.net | Automotive | Automotive |
| Clubarmada.com | Automotive | Automotive |
| ClubFrontier.org | Automotive | Automotive |
| ClubTitan.org | Automotive | Automotive |
| ClubXterra.org | Automotive | Automotive |
| ColoradoFans.com | Automotive | Automotive |
| CrosstourOWenersClub.com | Automotive | Automotive |
| CRVownersClub.com | Automotive | Automotive |
| CT200Hforum.com | Automotive | Automotive |
| CustomTacos.com | Automotive | Automotive |
| DriveAccord.net | Automotive | Automotive |
| DSMTalk.com | Automotive | Automotive |
| D-series.org | Automotive | Automotive |
| ElementOwnersClub.com | Automotive | Automotive |
| EVOTurners.net | Automotive | Automotive |
| FCXclub.com | Automotive | Automotive |
| FitOwnersClub.com | Automotive | Automotive |
| FJCruiserForums.com | Automotive | Automotive |
| FT86talk.com | Automotive | Automotive |
| ForteForums.com | Automotive | Automotive |
| GenCoupe.com | Automotive | Automotive |
| GenesisForums.com | Automotive | Automotive |
| HyundaifForums.com | Automotive | Automotive |
| HyundaiPerformance.com | Automotive | Automotive |
| insightCentral.net | Automotive | Automotive |
| IQ-Forums.com | Automotive | Automotive |
| JukeForums.com | Automotive | Automotive |
| KiaSoulForums.com | Automotive | Automotive |
| LexusF.com | Automotive | Automotive |
| Mazda6Club.com | Automotive | Automotive |
| MazdaWorld.org | Automotive | Automotive |
| MDXers.org | Automotive | Automotive |
| Mitsubishi-Forums.com | Automotive | Automotive |

| | | |
|---|---|---|
| MX6.com | Automotive | Automotive |
| NewScionXB.com | Automotive | Automotive |
| NissanClub.com | Automotive | Automotive |
| NIssanForums.com | Automotive | Automotive |
| NIssanMurano.org | Automotive | Automotive |
| OdysseyOwnersClub.com | Automotive | Automotive |
| OptimaForums.com | Automotive | Automotive |
| Piloteers.org | Automotive | Automotive |
| PreludeOnline.com | Automotive | Automotive |
| RidgelineOwnersClub.com | Automotive | Automotive |
| ScionForum.com | Automotive | Automotive |
| Sr20Forum.com | Automotive | Automotive |
| SubaruForester.org | Automotive | Automotive |
| SubaruOutback.org | Automotive | Automotive |
| SuprerHonda.com | Automotive | Automotive |
| Suzuki-Forums.com | Automotive | Automotive |
| TitanTalk.com | Automotive | Automotive |
| ToyotaCelicas.com | Automotive | Automotive |
| Toyota-Yaris.com | Automotive | Automotive |
| ToyotaNation.com | Automotive | Automotive |
| TSXclub.com | Automotive | Automotive |
| TundraSolutions.com | Automotive | Automotive |
| TundraTalk.net | Automotive | Automotive |
| TunerFriends.com | Automotive | Automotive |
| WRXTuners.com | Automotive | Automotive |
| YourScionTC.com | Automotive | Automotive |
| ZDXforum.com | Automotive | Automotive |
| 300cForums.com | Automotive | Automotive |
| 460Ford.com | Automotive | Automotive |
| CaliberForums.com | Automotive | Automotive |
| Camaros.net | Automotive | Automotive |
| ChallengerTalk.com | Automotive | Automotive |
| ChargerForums.com | Automotive | Automotive |
| CherokeeSRT8 | Automotive | Automotive |
| Chevelles.com | Automotive | Automotive |
| ChevyMalibuForum.com | Automotive | Automotive |
| ChevyTeam.com | Automotive | Automotive |
| CobaltSS.com | Automotive | Automotive |
| Corral.net | Automotive | Automotive |
| Corvette-Forum.com | Automotive | Automotive |
| CumminsForum.com | Automotive | Automotive |
| DieselPlace.com | Automotive | Automotive |
| DigitalCorvettes.com | Automotive | Automotive |
| Dodge-Nitro.com | Automotive | Automotive |
| DuramaxForum.com | Automotive | Automotive |
| ElCaminoCentral.com | Automotive | Automotive |
| FordForums.com | Automotive | Automotive |

| | | |
|---|---|---|
| FordGT500.com | Automotive | Automotive |
| FullsizeBronco.com | Automotive | Automotive |
| G6OwnersClub.com | Automotive | Automotive |
| G8Board.com | Automotive | Automotive |
| G8Forum.com | Automotive | Automotive |
| Gminsidenews.com | Automotive | Automotive |
| GTOForum.com | Automotive | Automotive |
| H2Fanatic.com | Automotive | Automotive |
| Impalas.net | Automotive | Automotive |
| JeepCommander.com | Automotive | Automotive |
| LS1GTO.com | Automotive | Automotive |
| LS1LT1.com | Automotive | Automotive |
| ModdedMustangs.com | Automotive | Automotive |
| NewAgeGTO.com | Automotive | Automotive |
| Novas.net | Automotive | Automotive |
| Powerstroke.org | Automotive | Automotive |
| RegalForums.com | Automotive | Automotive |
| RedlineForums.com | Automotive | Automotive |
| S10forum.com | Automotive | Automotive |
| SkyRoadstrer.com | Automotive | Automotive |
| StevesNovaSite.com | Automotive | Automotive |
| TaurusClub.com | Automotive | Automotive |
| TheDieselStop.com | Automotive | Automotive |
| TrailVoy.com | Automotive | Automotive |
| VetteHound.com | Automotive | Automotive |
| Vintage-mustang.com | Automotive | Automotive |
| ViperAlley.com | Automotive | Automotive |
| VoltForums.com | Automotive | Automotive |
| Vseries.net | Automotive | Automotive |
| XLRForum.com | Automotive | Automotive |
| Z06Vette.com | Automotive | Automotive |
| 1SeriesOnline.com | Automotive | Automotive |
| Audi-Forums.com | Automotive | Automotive |
| AudiaA1forum.com | Automotive | Automotive |
| BenzForum.com | Automotive | Automotive |
| BenzWorld.org | Automotive | Automotive |
| BimmerWerkz.com | Automotive | Automotive |
| BoxsterForums.com | Automotive | Automotive |
| Ferrari-Talk.com | Automotive | Automotive |
| Fiat500owners.com | Automotive | Automotive |
| Lamborghini-Talk.com | Automotive | Automotive |
| LandRoversOnly.com | Automotive | Automotive |
| LotusTalk.com | Automotive | Automotive |
| Mini2.com | Automotive | Automotive |
| NewBettle.org | Automotive | Automotive |
| R8Talk.com | Automotive | Automotive |
| SaabScene.com | Automotive | Automotive |

| | | |
|---|---|---|
| SmartCarofAmreica.com | Automotive | Automotive |
| Volvoforums.com | Automotive | Automotive |
| VWForum.com | Automotive | Automotive |
| thatsracin.com | Automotive | Automotive |
| leftlanenews.com | Automotive | Automotive |
| motocross.com | Automotive | Motorcycles |
| atvrideronline.com | Automotive | Motorcycles |
| baggersmag.com | Automotive | Motorcycles |
| dirtrider.com | Automotive | Motorcycles |
| hotbikeweb.com | Automotive | Motorcycles |
| motorcyclecruiser.com | Automotive | Motorcycles |
| motorcyclistonline.com | Automotive | Motorcycles |
| sportrider.com | Automotive | Motorcycles |
| streetchopperweb.com | Automotive | Motorcycles |
| superstreetbike.com | Automotive | Motorcycles |
| Motorcycles.com | Automotive | Motorcycles |
| thumpertalk.com | Automotive | Motorcycles |
| dvm360.com | BBN | BBN |
| feedandgrain.com | BBN | BBN |
| foodlogistics.com | BBN | BBN |
| yardngarden.com | BBN | BBN |
| agweb.com | BBN | BBN |
| mymachinery.com | BBN | BBN |
| Gardencentermagazine.com | BBN | BBN |
| Golfcourseindustry.com | BBN | BBN |
| Gmpromagazine.com | BBN | BBN |
| Lawnandlandscape.com | BBN | BBN |
| nmpromagazine.com | BBN | BBN |
| pctonline.com | BBN | BBN |
| equipmentforthefarm.com | BBN | BBN |
| hpj.com | BBN | BBN |
| arborage.com | BBN | BBN |
| Bevinfogroup.com | BBN | BBN |
| beveragedynamics.com | BBN | BBN |
| cheersonline.com | BBN | BBN |
| greenmediaonline.com | BBN | BBN |
| landscapeirrigation.com | BBN | BBN |
| sportsturfonline.com | BBN | BBN |
| stateways.com | BBN | BBN |
| americanfruitgrower.com | BBN | BBN |
| americanvegetablegrower.com | BBN | BBN |
| cotton247.com | BBN | BBN |
| croplife.com | BBN | BBN |
| farmchemicalsinternational.com | BBN | BBN |
| floridagrower.com | BBN | BBN |
| greenhousegrower.com | BBN | BBN |
| growingproduce.com | BBN | BBN |

| | | |
|---|---|---|
| ornamentaloutlook.com | BBN | BBN |
| precisionag.com | BBN | BBN |
| hortalizas.com | BBN | BBN |
| todaysgardencenter.com | BBN | BBN |
| americancowman.com | BBN | BBN |
| bakery-net.com | BBN | BBN |
| baking-management.com | BBN | BBN |
| beefmagazine.com | BBN | BBN |
| cornandsoybeandigest.com | BBN | BBN |
| deltafarmpress.com | BBN | BBN |
| farmindustrynews.com | BBN | BBN |
| food-management.com | BBN | BBN |
| hayandforage.com | BBN | BBN |
| healthyfoodsconference.com | BBN | BBN |
| modernbaking.bakery-net.com | BBN | BBN |
| nationalhogfarmer.com | BBN | BBN |
| nfm-online.com | BBN | BBN |
| expoeast.com | BBN | BBN |
| expowest.com | BBN | BBN |
| nutritionbusinessjournal.com | BBN | BBN |
| southeastfarmpress.com | BBN | BBN |
| southwestfarmpress.com | BBN | BBN |
| supermarketnews.com | BBN | BBN |
| westernfarmpress.com | BBN | BBN |
| landscapemanagement.net | BBN | BBN |
| landscapedesign-build.com | BBN | BBN |
| mypmp.net | BBN | BBN |
| turfgrasstrends.com | BBN | BBN |
| aglenderonline.com | BBN | BBN |
| agnetwork.com | BBN | BBN |
| agprofessional.com | BBN | BBN |
| cattlenetwork.com | BBN | BBN |
| cattlestore.com | BBN | BBN |
| citrusandvegetable.com | BBN | BBN |
| dairyherd.com | BBN | BBN |
| drovers.com | BBN | BBN |
| foodsystemsinsider.com | BBN | BBN |
| greenbook.net | BBN | BBN |
| porkmag.com | BBN | BBN |
| producecredit.com | BBN | BBN |
| producemerchandising.com | BBN | BBN |
| rbcs.com | BBN | BBN |
| porkmag.com | BBN | BBN |
| growermagazine.com | BBN | BBN |
| thepacker.com | BBN | BBN |
| workplacemag.com | BBN | BBN |
| CBO2 | BBN | BBN |

| | | |
|---|---|---|
| chicagorealestatedaily.com | BBN | BBN |
| crainscleveland.com | BBN | BBN |
| lead411.com | BBN | BBN |
| fundraisingsuccessmag.com | BBN | BBN |
| onlinemarketingconnect.com | BBN | BBN |
| nexport.com | BBN | BBN |
| profilecanada.com | BBN | BBN |
| solunet-infomex.com | BBN | BBN |
| bpmmag.net | BBN | BBN |
| national.clubindustryshow.com | BBN | BBN |
| lhonline.com | BBN | BBN |
| meetingsnet.com | BBN | BBN |
| restaurant-hospitality.com | BBN | BBN |
| smallbusinessreview.com | BBN | BBN |
| thespecialeventshow.com | BBN | BBN |
| incentivetravelexchange.com | BBN | BBN |
| meetingsfocus.com | BBN | BBN |
| HotelsAtPerDiem.com | BBN | BBN |
| forconstructionpros.com | BBN | BBN |
| forconstructionpros.com | BBN | BBN |
| constructiondist.com | BBN | BBN |
| EquipmentToday.com | BBN | BBN |
| kitchenbathdesign.com | BBN | BBN |
| forconstructionpros.com | BBN | BBN |
| promagazine.com | BBN | BBN |
| pten.com | BBN | BBN |
| qualifiedremodeler.com | BBN | BBN |
| Forconstructionpros.com | BBN | BBN |
| rdbmagazine.com | BBN | BBN |
| wooddigest.com | BBN | BBN |
| Cdrecycler.com | BBN | BBN |
| Sdbmagazine.com | BBN | BBN |
| architectjobsonline.com | BBN | BBN |
| architectmagazine.com | BBN | BBN |
| archlighting.com | BBN | BBN |
| bigbuilderonline.com | BBN | BBN |
| builderonline.com | BBN | BBN |
| builderjobs.com | BBN | BBN |
| coastalcontractor.net | BBN | BBN |
| concreteconstruction.net | BBN | BBN |
| customhomeonline.com | BBN | BBN |
| deckmagazine.com | BBN | BBN |
| digitalhomeonline.com | BBN | BBN |
| ebuild.com | BBN | BBN |
| eco-structure.com | BBN | BBN |
| ecohomemagazine.com | BBN | BBN |
| housingcrisis.com | BBN | BBN |

| | | |
|---|---|---|
| housingfinance.com | BBN | BBN |
| jlconline.com | BBN | BBN |
| masonryconstruction.com | BBN | BBN |
| metalmag.com | BBN | BBN |
| multifamilyexecutive.com | BBN | BBN |
| mfhjobs.com | BBN | BBN |
| proavmagazine.com | BBN | BBN |
| prosalesmagazine.com | BBN | BBN |
| pwmag.com | BBN | BBN |
| publicworksjobs.com | BBN | BBN |
| remodeling.hw.net | BBN | BBN |
| replacementcontractoronline.com | BBN | BBN |
| residentialarchitect.com | BBN | BBN |
| theconcreteproducer.com | BBN | BBN |
| toolsofthetrade.net | BBN | BBN |
| nahb.org | BBN | BBN |
| nationsbuildingnews.com | BBN | BBN |
| contractmagazine.com | BBN | BBN |
| hdmag.com | BBN | BBN |
| kitchen-bath.com | BBN | BBN |
| cementamericas.com | BBN | BBN |
| concreteproducts.com | BBN | BBN |
| contractingbusiness.com | BBN | BBN |
| contractormag.com | BBN | BBN |
| equipmentwatch.com | BBN | BBN |
| sourceesb.com | BBN | BBN |
| expansionmanagement.com | BBN | BBN |
| hpac.com | BBN | BBN |
| rermag.com | BBN | BBN |
| schooldesigns.com | BBN | BBN |
| usedequip.com | BBN | BBN |
| weldingmag.com | BBN | BBN |
| weldingweb.com | BBN | BBN |
| pitandquarry.com | BBN | BBN |
| portableplants.com | BBN | BBN |
| architechweb.com | BBN | BBN |
| buildings.com | BBN | BBN |
| interiorsandsources.com | BBN | BBN |
| archrecord.construction.com | BBN | BBN |
| california.construction.com | BBN | BBN |
| colorado.construction.com | BBN | BBN |
| construction.com | BBN | BBN |
| continuingeducation.construction.com | BBN | BBN |
| dodge.construction.com | BBN | BBN |
| enr.construction.com | BBN | BBN |
| greensource.construction.com | BBN | BBN |
| intermountain.construction.com | BBN | BBN |

| | | |
|---|---|---|
| midatlantic.construction.com | BBN | BBN |
| midwest.construction.com | BBN | BBN |
| newyork.construction.com | BBN | BBN |
| northwest.construction.com | BBN | BBN |
| southcentral.construction.com | BBN | BBN |
| southeast.construction.com | BBN | BBN |
| southwest.construction.com | BBN | BBN |
| products.construction.com | BBN | BBN |
| texas.construction.com | BBN | BBN |
| upworld.com | BBN | BBN |
| closetsguru.com | BBN | BBN |
| closetsmagazine.com | BBN | BBN |
| redbookonline.com | BBN | BBN |
| residentiallighting.com | BBN | BBN |
| paintmag.com | BBN | BBN |
| brighthub.com | BBN | BBN |
| 21centuryconnections.com | BBN | BBN |
| aveducationonline.com | BBN | BBN |
| schoolcio.com | BBN | BBN |
| techlearning.com | BBN | BBN |
| asumag.com | BBN | BBN |
| metmagazine.com | BBN | BBN |
| contingencyplanning.com | BBN | BBN |
| midwestceo.com | BBN | BBN |
| b2byellowpages.com | BBN | BBN |
| b2bsites.com | BBN | BBN |
| cfo.com | BBN | BBN |
| businessinsurance.com | BBN | BBN |
| investmentnews.com | BBN | BBN |
| pionline.com | BBN | BBN |
| cpatechnologyadvisor.com | BBN | BBN |
| merchantcircle.com | BBN | BBN |
| complytraq.com | BBN | BBN |
| microbilt.com | BBN | BBN |
| businessfinancemag.com | BBN | BBN |
| nreionline.com | BBN | BBN |
| pricedigests.com | BBN | BBN |
| registeredrep.com | BBN | BBN |
| businessfinancemag.com | BBN | BBN |
| trustsandestates.com | BBN | BBN |
| freeerisa.com | BBN | BBN |
| advancedtrading.com | BBN | BBN |
| banktech.com | BBN | BBN |
| insurancetech.com | BBN | BBN |
| wallstreetandtech.com | BBN | BBN |
| apartmentmanagementinsider.com | BBN | BBN |
| assistedhousingfinancialinsider.com | BBN | BBN |

| | | |
|---|---|---|
| assistedhousinginsider.com | BBN | BBN |
| commercialleaselawinsider.com | BBN | BBN |
| commercialpropertyinsider.net | BBN | BBN |
| commercialtenantsleaseinsider.com | BBN | BBN |
| communityassociationinsider.com | BBN | BBN |
| apartmentlawinsider.com | BBN | BBN |
| landlordvtenant.com | BBN | BBN |
| taxcredithousinginsider.com | BBN | BBN |
| defensesystems.com | BBN | BBN |
| eponline.com | BBN | BBN |
| federalsoup.com | BBN | BBN |
| fcw.com | BBN | BBN |
| federaldaily.com | BBN | BBN |
| gcn.com | BBN | BBN |
| washingtontechnology.com | BBN | BBN |
| defensedaily.com | BBN | BBN |
| | | |
| buyersguide.wasteandrecyclingnews.com | BBN | BBN |
| wasterecyclingnews.com | BBN | BBN |
| emsresponder.com | BBN | BBN |
| firehouse.com | BBN | BBN |
| locksmithledger.com | BBN | BBN |
| officer.com | BBN | BBN |
| securityinfowatch.com | BBN | BBN |
| ansommag.com | BBN | BBN |
| Recyclingtoday.com | BBN | BBN |
| onlinetes.com | BBN | BBN |
| spectrum.ieee.org | BBN | BBN |
| securitysolutions.com | BBN | BBN |
| americancityandcounty.com | BBN | BBN |
| firechief.com | BBN | BBN |
| fpemag.com | BBN | BBN |
| govpro.com | BBN | BBN |
| govtsecurity.com | BBN | BBN |
| milelec.com | BBN | BBN |
| wasteage.com | BBN | BBN |
| wildfiremag.com | BBN | BBN |
| blutube.policeone.com | BBN | BBN |
| copsonline.com | BBN | BBN |
| correctionsone.com | BBN | BBN |
| ems1.comweekly-win | BBN | BBN |
| firerecruit.com | BBN | BBN |
| firerescue1.com | BBN | BBN |
| flashovertv.com | BBN | BBN |
| homeland1.com | BBN | BBN |
| lawenforcement.com | BBN | BBN |
| paramedictv.com | BBN | BBN |

| | | |
|---|---|---|
| policeone.com | BBN | BBN |
| thebravest.com | BBN | BBN |
| news.thomasnet.com | BBN | BBN |
| mobilitymgmt.com | BBN | BBN |
| ohsonline.com | BBN | BBN |
| respiratorysleepmanagement.com | BBN | BBN |
| careercapsule.findpharma.com | BBN | BBN |
| contemporaryobgyn.modernmedicine.com | BBN | BBN |
| contemporarypediatrics.modernmedicine.com | BBN | BBN |
| contemporaryurology.modernmedicine.com | BBN | BBN |
| cosmeticsurgerytimes.modernmedicine.com | BBN | BBN |
| dentalproductsreport.com | BBN | BBN |
| dermatologytimes.modernmedicine.com | BBN | BBN |
| drugtopics.modernmedicine.com | BBN | BBN |
| formularyjournal.modernmedicine.com | BBN | BBN |
| geriatrics.modernmedicine.com | BBN | BBN |
| healthcaretraveler.modernmedicine.com | BBN | BBN |
| locumlife.modernmedicine.com | BBN | BBN |
| medicaleconomics.modernmedicine.com | BBN | BBN |
| modernmedicine.com | BBN | BBN |
| ophthalmologytimes.modernmedicine.com | BBN | BBN |
| patientcare.modernmedicine.com | BBN | BBN |
| rn.modernmedicine.com | BBN | BBN |
| urologytimes.modernmedicine.com | BBN | BBN |
| 24x7mag.com | BBN | BBN |
| clpmag.com | BBN | BBN |
| hearingreview.com | BBN | BBN |
| imagingeconomics.com | BBN | BBN |
| medicalimagingmag.com | BBN | BBN |
| orthodonticproductsonline.com | BBN | BBN |
| ptproductsonline.com | BBN | BBN |
| psp-interactive.com | BBN | BBN |
| rehabpub.com | BBN | BBN |
| rtmagazine.com | BBN | BBN |
| sleepreviewmag.com | BBN | BBN |
| thejobcure.com | BBN | BBN |
| facilitycare.com | BBN | BBN |
| nutritionaloutlook.com | BBN | BBN |
| pharmalive.com | BBN | BBN |

| | | |
|---|---|---|
| pharmalot.com | BBN | BBN |
| pmpnews.com | BBN | BBN |
| nutritionaloutlook.com | BBN | BBN |
| pharmalive.com | BBN | BBN |
| modernhealthcare.com | BBN | BBN |
| modernphysician.com | BBN | BBN |
| onlinetmd.com | BBN | BBN |
| 2020mag.com | BBN | BBN |
| framesdata.com | BBN | BBN |
| revophth.com | BBN | BBN |
| revoptom.com | BBN | BBN |
| visionmonday.com | BBN | BBN |
| fitnessbusinesspro.com | BBN | BBN |
| homecaremag.com | BBN | BBN |
| nutraconference.com | BBN | BBN |
| occupationalhazards.com | BBN | BBN |
| respondersafetyonline.com | BBN | BBN |
| supplyexpoeast.com | BBN | BBN |
| acadiana.medicalnewsinc.com | BBN | BBN |
| arkansas.medicalnewsinc.com | BBN | BBN |
| birmingham.medicalnewsinc.com | BBN | BBN |
| easttnmedicalnews.com | BBN | BBN |
| memphis.medicalnewsinc.com | BBN | BBN |
| mississippi.medicalnewsinc.com | BBN | BBN |
| nashville.medicalnewsinc.com | BBN | BBN |
| orlando.medicalnewsinc.com | BBN | BBN |
| tampabay.medicalnewsinc.com | BBN | BBN |
| westtnmedicalnews.com | BBN | BBN |
| cancernetwork.com | BBN | BBN |
| consultantlive.com | BBN | BBN |
| diagnosticimaging.com | BBN | BBN |
| FPNotebook.com | BBN | BBN |
| globalrph.com | BBN | BBN |
| healthieryou.com | BBN | BBN |
| getpatientwise.com | BBN | BBN |
| physicianspractice.com | BBN | BBN |
| psychiatrictimes.com | BBN | BBN |
| searchmedica.com | BBN | BBN |
| TheLastPsychiatrist.com | BBN | BBN |
| Addictionpro.com | BBN | BBN |
| Behavioral.net | BBN | BBN |
| Entjournal.com | BBN | BBN |
| Healthcarebuildingideas.com | BBN | BBN |
| Healthcaredesignmagazine.com | BBN | BBN |
| Healthcare-informatics.com | BBN | BBN |
| herdjournal.com | BBN | BBN |
| Ltlmagazine.com | BBN | BBN |

| | | |
|---|---|---|
| plasticstoday.com | BBN | BBN |
| powderbulksolids.com | BBN | BBN |
| europeanplasticsnews.com | BBN | BBN |
| prw.com | BBN | BBN |
| plasticsnews.com | BBN | BBN |
| directory-buyersguide.rubbernews.com | BBN | BBN |
| rubbernews.com | BBN | BBN |
| fandmmag.com | BBN | BBN |
| indmacdig.com | BBN | BBN |
| maintenancesuppliesmag.com | BBN | BBN |
| oemoffhighway.com | BBN | BBN |
| sdcexec.com | BBN | BBN |
| surfacefabrication.com | BBN | BBN |
| tipscd.com | BBN | BBN |
| 3dcadtutorials.com | BBN | BBN |
| 3dcadforums.com | BBN | BBN |
| 3dcadtips.com | BBN | BBN |
| couplingtips.com | BBN | BBN |
| designworldonline.com | BBN | BBN |
| engineersalary.com | BBN | BBN |
| linearmotiontips.com | BBN | BBN |
| makepartsfast.com | BBN | BBN |
| designworld.matweb.com | BBN | BBN |
| mcadcentral.com | BBN | BBN |
| motioncontroltips.com | BBN | BBN |
| pneumatictips.com | BBN | BBN |
| projectmechatronics.com | BBN | BBN |
| sensortips.com | BBN | BBN |
| testandmeasurementtips.com | BBN | BBN |
| tracepartsonline.net | BBN | BBN |
| windpowerengineering.com | BBN | BBN |
| Qualityassurancemag.com | BBN | BBN |
| fueloilnews.com | BBN | BBN |
| npnweb.com | BBN | BBN |
| ctidirectory.com | BBN | BBN |
| macraesbluebook.com | BBN | BBN |
| maceuro.com | BBN | BBN |
| americanmachinist.com | BBN | BBN |
| ecmweb.com | BBN | BBN |
| forgingmagazine.com | BBN | BBN |
| industryweek.com | BBN | BBN |
| metalproducing.com | BBN | BBN |
| mineandquarry.com | BBN | BBN |
| newequipment.com | BBN | BBN |
| outsourced-logistics.com | BBN | BBN |
| rockproducts.com | BBN | BBN |
| lpgasmagazine.com | BBN | BBN |

| | | |
|---|---|---|
| packaging-online.com | BBN | BBN |
| iswonline.com | BBN | BBN |
| rechargermag.com | BBN | BBN |
| cable360.net | BBN | BBN |
| minonline.com | BBN | BBN |
| studiodaily.com | BBN | BBN |
| bizbash.com | BBN | BBN |
| thecompetitiveadvantage.net | BBN | BBN |
| adage.com | BBN | BBN |
| btobonline | BBN | BBN |
| creativity-online.com | BBN | BBN |
| tvweek.com | BBN | BBN |
| printingnews.com | BBN | BBN |
| quickprinting.com | BBN | BBN |
| wide-formatimaging.com | BBN | BBN |
| imaginginfo.com | BBN | BBN |
| adweek.com | BBN | BBN |
| backstage.com | BBN | BBN |
| billboard.biz | BBN | BBN |
| brandweek.com | BBN | BBN |
| mediaweek.com | BBN | BBN |
| marketingprofs.com | BBN | BBN |
| adsoftheworld.com | BBN | BBN |
| allfacebook.com | BBN | BBN |
| brandsoftheworld.com | BBN | BBN |
| creativebits.org | BBN | BBN |
| dynamicgraphics.com | BBN | BBN |
| graphicsdesignforum.com | BBN | BBN |
| graphics.com | BBN | BBN |
| liquidtreat.com | BBN | BBN |
| mediabistro.com | BBN | BBN |
| socialtimes.com | BBN | BBN |
| stepinsidedesign.com | BBN | BBN |
| 2-pop.com | BBN | BBN |
| avworshipsystems.com | BBN | BBN |
| broadcastingcable.com | BBN | BBN |
| cinematographer.com | BBN | BBN |
| digitalsignageweekly.com | BBN | BBN |
| dv.com | BBN | BBN |
| dv-forums.comforums | BBN | BBN |
| governmentvideo.com | BBN | BBN |
| marketingatretailnews.com | BBN | BBN |
| multichannel.com | BBN | BBN |
| 2-popforums.com | BBN | BBN |
| proaudioreview.com | BBN | BBN |
| prosoundnews.com | BBN | BBN |
| rwonline.com | BBN | BBN |

| | | |
|---|---|---|
| storage.tvtechnology.com | BBN | BBN |
| televisionbroadcast.com | BBN | BBN |
| tvtechnology.com | BBN | BBN |
| vfxpro.com | BBN | BBN |
| videography.com | BBN | BBN |
| bookbusinessmag.com | BBN | BBN |
| directmarketingiq.com | BBN | BBN |
| emarketingandcommerce.com | BBN | BBN |
| inplantgraphics.com | BBN | BBN |
| packageprinting.com | BBN | BBN |
| printprofessionalmag.com | BBN | BBN |
| piworld.com | BBN | BBN |
| promomarketing.com | BBN | BBN |
| pubexec.com | BBN | BBN |
| targetmarketingmag.com | BBN | BBN |
| americanprinter.com | BBN | BBN |
| broadcastengineering.com | BBN | BBN |
| chiefmarketer.com | BBN | BBN |
| digitalcontentproducer.com | BBN | BBN |
| directmag.com | BBN | BBN |
| multichannelmerchant.com | BBN | BBN |
| pffc-online.com | BBN | BBN |
| promomagazine.com | BBN | BBN |
| radiomagonline.com | BBN | BBN |
| reel-exchange.com | BBN | BBN |
| svconline.com | BBN | BBN |
| specialevents.com | BBN | BBN |
| telephonyonline.com | BBN | BBN |
| urgentcomm.com | BBN | BBN |
| agentdvdonline.com | BBN | BBN |
| thedrma.comdrma | BBN | BBN |
| homemediamagazine.com | BBN | BBN |
| paper360.org | BBN | BBN |
| responsemagazine.com | BBN | BBN |
| sparxoo.com | BBN | BBN |
| bigtwindealer.combigtwin | BBN | BBN |
| dealerexpo.com | BBN | BBN |
| dealernews.comdealernews | BBN | BBN |
| licensemag.comlicensemag | BBN | BBN |
| magiconline.com | BBN | BBN |
| kcmag.com | BBN | BBN |
| cpcpkg.com | BBN | BBN |
| ansommag.com | BBN | BBN |
| Lustremag.com | BBN | BBN |
| modernjeweler.com | BBN | BBN |
| professionaldistributormagazine.com | BBN | BBN |
| wide-formatimaging.com | BBN | BBN |

| | | |
|---|---|---|
| hollywoodreporter.com | BBN | BBN |
| candybuyer.com | BBN | BBN |
| naturalfoodnet.com | BBN | BBN |
| specialty-coffee.com | BBN | BBN |
| specialty-retailing.com | BBN | BBN |
| tobaccoretailer.com | BBN | BBN |
| BassPlayer.com | BBN | BBN |
| EQMag.com | BBN | BBN |
| forums.musicplayer.com | BBN | BBN |
| GuitarPlayer.com | BBN | BBN |
| KeyboardMag.com | BBN | BBN |
| twice.com | BBN | BBN |
| progressivegrocer.com | BBN | BBN |
| allaboutroimag.com | BBN | BBN |
| buypenton.com | BBN | BBN |
| connectedhomemag.com | BBN | BBN |
| deliciouslivingmag.com | BBN | BBN |
| emusician.com | BBN | BBN |
| grounds-mag.com | BBN | BBN |
| livedesignonline.com | BBN | BBN |
| mixonline.com | BBN | BBN |
| remixmag.com | BBN | BBN |
| retailtrafficmag.com | BBN | BBN |
| americansalonmag.com | BBN | BBN |
| americanspamag.com | BBN | BBN |
| athleticturf.net | BBN | BBN |
| golfdom.com | BBN | BBN |
| hotelmotel.com | BBN | BBN |
| luxuryta.com | BBN | BBN |
| medicalspareport.com | BBN | BBN |
| premierhotels.com | BBN | BBN |
| snowbusiness.net | BBN | BBN |
| tauniv.comHome.asp | BBN | BBN |
| travelagentcentral.com | BBN | BBN |
| casualliving.com | BBN | BBN |
| furnituretoday.com | BBN | BBN |
| giftsanddec.com | BBN | BBN |
| homeaccentstoday.com | BBN | BBN |
| hometextilestoday.com | BBN | BBN |
| kidstodayonline.com | BBN | BBN |
| playthings.com | BBN | BBN |
| BeautySchoolAdvisor.com | BBN | BBN |
| FirstChair.com | BBN | BBN |
| ModernSalon.com | BBN | BBN |
| modernsalonlearning.com | BBN | BBN |
| probeautysearch.com | BBN | BBN |
| insidethespa.com | BBN | BBN |

| | | |
|---|---|---|
| SalonToday.com | BBN | BBN |
| theretailexperience.com | BBN | BBN |
| Snowmagazineonline.com | BBN | BBN |
| jqintl.com, | BBN | BBN |
| customretailer.net | BBN | BBN |
| dealerscope.com | BBN | BBN |
| hfbusiness.com | BBN | BBN |
| picturebusinessmag.com | BBN | BBN |
| adtmag.com | BBN | BBN |
| campustechnology.com | BBN | BBN |
| esj.com | BBN | BBN |
| hme-business.com | BBN | BBN |
| mcpmag.com | BBN | BBN |
| netcentricsecurity.com | BBN | BBN |
| rcpmag.com | BBN | BBN |
| reddevnews.com | BBN | BBN |
| redmondreport.com | BBN | BBN |
| redmondmag.com | BBN | BBN |
| secprodonline.com | BBN | BBN |
| tcpmag.com | BBN | BBN |
| tdwi.org | BBN | BBN |
| thejournal.com | BBN | BBN |
| virtualizationreview.com | BBN | BBN |
| visualstudiomagazine.com | BBN | BBN |
| certcities.com | BBN | BBN |
| che.com | BBN | BBN |
| electricpowerexpo.com | BBN | BBN |
| powermag.com | BBN | BBN |
| satellitetoday.com | BBN | BBN |
| appliancemagazine.com | BBN | BBN |
| cioindex.com | BBN | BBN |
| advancedimagingpro.com | BBN | BBN |
| geoplace.com, | BBN | BBN |
| avtechnologyonline.com | BBN | BBN |
| forums.techlearning.com | BBN | BBN |
| rentalandstaging.com | BBN | BBN |
| resmagonline.com | BBN | BBN |
| systemscontractor.com | BBN | BBN |
| power.elecdesign.com | BBN | BBN |
| eepn.com | BBN | BBN |
| electricalmarketing.com | BBN | BBN |
| ewweb.com | BBN | BBN |
| electronicdesign.com | BBN | BBN |
| the-esb.com | BBN | BBN |
| engineeringtv.com | BBN | BBN |
| ldishow.com | BBN | BBN |
| foundrymag.com | BBN | BBN |

| | | |
|---|---|---|
| hydraulicspneumatics.com | BBN | BBN |
| itjobhound.com | BBN | BBN |
| ittv.net | BBN | BBN |
| machinedesign.com | BBN | BBN |
| mhmonline.com | BBN | BBN |
| mechatronic-design.com | BBN | BBN |
| medicaldesign.com | BBN | BBN |
| mwrf.com | BBN | BBN |
| motionsystemdesign.com | BBN | BBN |
| nplp.com | BBN | BBN |
| officesharepointpro.com | BBN | BBN |
| powerelectronics.com | BBN | BBN |
| rfdesign.com | BBN | BBN |
| windowsitpro.com | BBN | BBN |
| sqlmag.com | BBN | BBN |
| winsupersite.com | BBN | BBN |
| systeminetwork.com | BBN | BBN |
| tdworld.com | BBN | BBN |
| web-ee.com | BBN | BBN |
| windowsitlibrary.com | BBN | BBN |
| windowsitpro.com | BBN | BBN |
| europe.windowsitpro.com | BBN | BBN |
| geospatial-solutions.com | BBN | BBN |
| gpsmaniac.com | BBN | BBN |
| gpsworld.com | BBN | BBN |
| geospatial-solutions.com | BBN | BBN |
| sensorsmag.com | BBN | BBN |
| crn.com | BBN | BBN |
| eet.com | BBN | BBN |
| bmighty.com | BBN | BBN |
| byteandswitch.com | BBN | BBN |
| contentinople.com | BBN | BBN |
| darkreading.com | BBN | BBN |
| ddj.com | BBN | BBN |
| informationweek.com | BBN | BBN |
| intelligententerprise.com | BBN | BBN |
| networkcomputing.com | BBN | BBN |
| informationweek.comcloud-computing | BBN | BBN |
| unstrung.com | BBN | BBN |
| lightreading.com | BBN | BBN |
| aviationtoday.com | BBN | BBN |
| | | |
| aftermarketbusiness.search-autoparts.com | BBN | BBN |
| abrn.search-autoparts.com | BBN | BBN |
| changegears.search-autoparts.com | BBN | BBN |
| hotautoprods.search-autoparts.com | BBN | BBN |
| motorage.search-autoparts.com | BBN | BBN |

| | | |
|---|---|---|
| passthease.search-autoparts.com | BBN | BBN |
| SEARCH-autoparts.com | BBN | BBN |
| | | |
| stylingperformance.search-autoparts.com | BBN | BBN |
| speedwayillustrated.com | BBN | BBN |
| aftermarketNews.com | BBN | BBN |
| autocarepronews.com | BBN | BBN |
| bodyshopbusiness.com | BBN | BBN |
| brakeandfrontend.com | BBN | BBN |
| counterman.com | BBN | BBN |
| enginebuildermag.com | BBN | BBN |
| fleetequipmentmag.com | BBN | BBN |
| import-car.com | BBN | BBN |
| techshopmag.com | BBN | BBN |
| tirereview.com | BBN | BBN |
| tomorrowstechnician.com | BBN | BBN |
| underhoodservice.com | BBN | BBN |
| autoweek.com | BBN | BBN |
| automobilwoche.com | BBN | BBN |
| autonews.com | BBN | BBN |
| europe.autonews.com | BBN | BBN |
| tirebusiness.com | BBN | BBN |
| amtonline.com | BBN | BBN |
| airportbusiness.com | BBN | BBN |
| fleetmag.com | BBN | BBN |
| fuelpub.com | BBN | BBN |
| groundsupportworldwide.com | BBN | BBN |
| masstransitmag.com | BBN | BBN |
| rvtradedigest.com | BBN | BBN |
| lighttruckbiz.com | BBN | BBN |
| onlineamd.com | BBN | BBN |
| audiogroupforum.comcsforum | BBN | BBN |
| carsound.com | BBN | BBN |
| acukwik.com | BBN | BBN |
| aircharterguide.com | BBN | BBN |
| atwonline.com | BBN | BBN |
| aircraftbluebook.com | BBN | BBN |
| trucker.com | BBN | BBN |
| autoredbook.com | BBN | BBN |
| autoelectronics.com | BBN | BBN |
| bulktransporter.com | BBN | BBN |
| clymer.com | BBN | BBN |
| clymervalues.com | BBN | BBN |
| driversmag.com | BBN | BBN |
| fleetowner.com | BBN | BBN |
| bulktransporter.com | BBN | BBN |
| refrigeratedtrans.com | BBN | BBN |

| | | |
|---|---|---|
| speednews.com | BBN | BBN |
| trailer-bodybuilders.com | BBN | BBN |
| wardsautoworld.com | BBN | BBN |
| wardsdealer.com | BBN | BBN |
| wardsauto.com | BBN | BBN |
| aviationweek.com | BBN | BBN |
| breakbulk.com | BBN | BBN |
| joc.com | BBN | BBN |
| OAG.com | BBN | BBN |
| OAG-flights.com | BBN | BBN |
| tampacareers.com | CareerRecruiting | CareerRecruiting |
| newjerseycareers.com | CareerRecruiting | CareerRecruiting |
| longislandjobs.com | CareerRecruiting | CareerRecruiting |
| jacksonvillejobs.com | CareerRecruiting | CareerRecruiting |
| fayettevillejobs.com | CareerRecruiting | CareerRecruiting |
| driverjobs.com | CareerRecruiting | CareerRecruiting |
| americasjobexchange.com | CareerRecruiting | CareerRecruiting |
| chicagojobs.com | CareerRecruiting | CareerRecruiting |
| quintcareers.com | CareerRecruiting | CareerRecruiting |
| ontargetjobs.com | CareerRecruiting | CareerRecruiting |
| ctjobs.com | CareerRecruiting | CareerRecruiting |
| monster.com | CareerRecruiting | CareerRecruiting |
| snagajob.com | CareerRecruiting | CareerRecruiting |
| atlantajobs.com | CareerRecruiting | CareerRecruiting |
| careerbuilder.com | CareerRecruiting | CareerRecruiting |
| jobfetch.com | CareerRecruiting | CareerRecruiting |
| talenthunter.com | CareerRecruiting | CareerRecruiting |
| jobster.com | CareerRecruiting | CareerRecruiting |
| bostonjobs.com | CareerRecruiting | CareerRecruiting |
| vegasjobs.com | CareerRecruiting | CareerRecruiting |
| freecourtdockets.com | Education | Education |
| ratemyteachers.com | Education | Education |
| Reallyusefullegal.com | Education | Education |
| Reallyusefuleducation.com | Education | Education |
| cafegenius.com | Education | Education |
| college-cram.com | Education | Education |
| mapsofworld.com | Education | Education |
| internet4classrooms.com | Education | Education |
| myquest.com | Education | Education |
| spanishdict.com | Education | Education |
| spanishdictionary.com | Education | Education |
| italki.com | Education | Education |
| thefreedictionary.com | Education | Education |
| visual.merriam-webster.com | Education | Education |
| merriamwebster.com | Education | Education |
| xtimeline.com | Education | Education |
| squidoo.com | Education | Education |

| | | |
|---|---|---|
| citationmachine.net | Education | Education |
| easybib.com | Education | Education |
| helium.com | Education | Education |
| bookwolf.com | Education | Education |
| cambridgedictionary.com | Education | Education |
| jiffynotes.com | Education | Education |
| worldatlas.com | Education | Education |
| maps.com | Education | Education |
| studyworld.com | Education | Education |
| wordreference.com | Education | Education |
| techvideo.com | Education | Education |
| history.com | Education | Education |
| experienceproject.com | Education | Education |
| familydoctor.org | Education | Education |
| shmoop.com | Education | Education |
| teleread.com | Education | Education |
| lawschoolschooldiscussion.org | Education | Education |
| suite101.com | Education | Education |
| uniquescreenmedia.com | Entertainment | Entertainment |
| chacha.com | Entertainment | Entertainment |
| coldarmy.com | Entertainment | Entertainment |
| movieweb.com | Entertainment | Entertainment |
| ology.com | Entertainment | Entertainment |
| fameoff.com | Entertainment | Entertainment |
| nowpublic.com | Entertainment | Entertainment |
| examiner.com | Entertainment | Entertainment |
| evalu8.org | Entertainment | Entertainment |
| livejournal.com | Entertainment | Entertainment |
| outside.in | Entertainment | Entertainment |
| readoz.com | Entertainment | Entertainment |
| thefuntimesguide.com | Entertainment | Entertainment |
| thehollywoodreporter.com | Entertainment | Entertainment |
| portablenorthpole.tv | Entertainment | Entertainment |
| valetmag.com | Entertainment | Entertainment |
| photo.net | Entertainment | Entertainment |
| pagerage.com | Entertainment | Entertainment |
| rockyou.com | Entertainment | Entertainment |
| tarot.com | Entertainment | Entertainment |
| popularscreensavers.com | Entertainment | Entertainment |
| holidaynotes.com | Entertainment | Entertainment |
| myfreewallpapers.com | Entertainment | Entertainment |
| myxer.com | Entertainment | Entertainment |
| iminent.com | Entertainment | Entertainment |
| myfuncards.com | Entertainment | Entertainment |
| grouplotto.com | Entertainment | Entertainment |
| overheardintheoffice.com | Entertainment | Entertainment |
| urbanchat.com | Entertainment | Entertainment |

| | | |
|---|---|---|
| tattoojohnny.com | Entertainment | Entertainment |
| interfacelift.com | Entertainment | Entertainment |
| thedreamlandchronicles.com | Entertainment | Entertainment |
| comics.com | Entertainment | Entertainment |
| dilbert.com | Entertainment | Entertainment |
| Comicspace | Entertainment | Entertainment |
| neatorama.com | Entertainment | Entertainment |
| honolulupulse.com | Entertainment | Entertainment |
| environmentalgraffiti.com | Entertainment | Entertainment |
| pixdaus.com | Entertainment | Entertainment |
| garfield.com | Entertainment | Entertainment |
| starmagazine.com | Entertainment | Fan Site |
| tmz.com | Entertainment | Fan Site |
| backseatcuddler.com | Entertainment | Fan Site |
| famegame.com | Entertainment | Fan Site |
| hollywooddame.com | Entertainment | Fan Site |
| parade.com | Entertainment | Fan Site |
| hollywoodlife.com | Entertainment | Fan Site |
| bouncemag.com | Entertainment | Fan Site |
| celebrityschoolpics.com | Entertainment | Fan Site |
| complex.com | Entertainment | Fan Site |
| highsnobiety.com | Entertainment | Fan Site |
| moejackson.com | Entertainment | Fan Site |
| fancast.com | Entertainment | Fan Site |
| deadlinehollywooddaily.com | Entertainment | Fan Site |
| globemagazine.com | Entertainment | Fan Site |
| hollywoodreporter.com | Entertainment | Fan Site |
| eonline.com | Entertainment | Fan Site |
| givememyremote.com | Entertainment | Fan Site |
| people.com | Entertainment | Fan Site |
| accesshollywood.com | Entertainment | Fan Site |
| celebritycrunch.com | Entertainment | Fan Site |
| dailymakeover.com | Entertainment | Fan Site |
| digitalspy.com | Entertainment | Fan Site |
| citysearch.com | Entertainment | Fan Site |
| ew.com | Entertainment | Fan Site |
| popcrunch.com | Entertainment | Fan Site |
| gossipcop.com | Entertainment | Fan Site |
| hollywire.com | Entertainment | Fan Site |
| rick.com | Entertainment | Fan Site |
| gossipteen.com | Entertainment | Fan Site |
| mentalfloss.com | Entertainment | Fan Site |
| gossipgirl.net | Entertainment | Fan Site |
| exploremodeling.com | Entertainment | Fan Site |
| younghollywood.com | Entertainment | Fan Site |
| sugarinc.com | Entertainment | Fan Site |
| sugarloot.com | Entertainment | Fan Site |

| | | |
|---|---|---|
| atomfilms.com | Entertainment | Movies |
| crackle.com | Entertainment | Movies |
| movies.com | Entertainment | Movies |
| sidereel.com | Entertainment | Movies |
| flixster.com | Entertainment | Movies |
| filmsnmovies.com | Entertainment | Movies |
| reelzchannel.com | Entertainment | Movies |
| dvdfile.com | Entertainment | Movies |
| harrypotterfans.com | Entertainment | Movies |
| rottentomatoes.com | Entertainment | Movies |
| comingsoon.net | Entertainment | Movies |
| movieline.com | Entertainment | Movies |
| scifimoviepage.com | Entertainment | Movies |
| veevr.com | Entertainment | Movies |
| playlist.com | Entertainment | Movies |
| letmewatchthis.com | Entertainment | Movies |
| directorslive.com | Entertainment | Movies |
| shocktillyoudrop.com | Entertainment | Movies |
| fandango.com | Entertainment | Movies |
| filmcrave.com | Entertainment | Movies |
| talenthunter.com | Entertainment | Movies |
| letssingit.com | Entertainment | Music |
| metalstorm.net | Entertainment | Music |
| progarchives.com | Entertainment | Music |
| bravewords.com | Entertainment | Music |
| christian-lyrics.net | Entertainment | Music |
| mugasha.com | Entertainment | Music |
| urbanmusic2000.com | Entertainment | Music |
| crossfadeband.com | Entertainment | Music |
| ttabs.com | Entertainment | Music |
| wmgm1037.com | Entertainment | Music |
| sports56whbq.com | Entertainment | Music |
| kool983.com | Entertainment | Music |
| thecowboy1043.com | Entertainment | Music |
| wjfd.com | Entertainment | Music |
| wqxc.com | Entertainment | Music |
| wjvl.com | Entertainment | Music |
| wbmw.com | Entertainment | Music |
| jakefm.com | Entertainment | Music |
| kloradio.com | Entertainment | Music |
| vinceneil.net | Entertainment | Music |
| buckcherry.com | Entertainment | Music |
| eqmag.com | Entertainment | Music |
| music.com | Entertainment | Music |
| songmeanings.net | Entertainment | Music |
| classicalmusicamerica.com | Entertainment | Music |
| mevio.com | Entertainment | Music |

| | | |
|---|---|---|
| FIQL.com | Entertainment | Music |
| absolutelyrics.com | Entertainment | Music |
| zimbio.com | Entertainment | News |
| warpradio.com | Entertainment | Radio |
| slacker.com | Entertainment | Radio |
| club977.com | Entertainment | Radio |
| countrybear.com | Entertainment | Radio |
| 1.fm | Entertainment | Radio |
| 100hitz.com | Entertainment | Radio |
| clearchannelradiononrock | Entertainment | Radio |
| 108.fm | Entertainment | Radio |
| 1080.fm | Entertainment | Radio |
| hot108.com | Entertainment | Radio |
| planetjam.com | Entertainment | Radio |
| solacefm.com | Entertainment | Radio |
| jamwave.com | Entertainment | Radio |
| acctop40.com | Entertainment | Radio |
| wwrl1600.com | Entertainment | Radio |
| hot1071.com | Entertainment | Radio |
| star929.com | Entertainment | Radio |
| thedockfm.com | Entertainment | Radio |
| 947hits.com | Entertainment | Radio |
| ktrs.com | Entertainment | Radio |
| kicx106.com | Entertainment | Radio |
| sgnthelight.com | Entertainment | Radio |
| surfernetwork.com | Entertainment | Radio |
| blogtalkradio.com | Entertainment | Radio |
| gotradio.com | Entertainment | Radio |
| Grooveshark.com | Entertainment | Radio |
| bostonpete.com | Entertainment | Radio |
| achieveradio.com | Entertainment | Radio |
| radiomaxmusic.com | Entertainment | Radio |
| abcradionetworks.com | Entertainment | Radio |
| 3wk.com | Entertainment | Radio |
| 977music.com | Entertainment | Radio |
| allaccess.com | Entertainment | Radio |
| choiceradio.com | Entertainment | Radio |
| club977hitz.com | Entertainment | Radio |
| amctv.com | Entertainment | Television |
| Start.Toshiba.com | Entertainment | Television |
| Windstreambusiness.com | Entertainment | Television |
| stagevu.com | Entertainment | Television |
| yidio.com | Entertainment | Television |
| jambotv.com | Entertainment | Television |
| x17video.com | Entertainment | Television |
| usanetwork.com | Entertainment | Television |
| logoonline.com | Entertainment | Television |

| | | |
|---|---|---|
| metacafe.com | Entertainment | Television |
| televisionwithoutpity.com | Entertainment | Television |
| tvguide.com | Entertainment | Television |
| soapoperafan.com | Entertainment | Television |
| cbstv.com | Entertainment | Television |
| biography.com | Entertainment | Television |
| Hearstargyletelevision | Entertainment | Television |
| spike.com | Entertainment | Television |
| ellentv.com | Entertainment | Television |
| tvunetworks.com | Entertainment | Television |
| mtv.com | Entertainment | Television |
| ovguide.com | Entertainment | Television |
| history.com | Entertainment | Television |
| insideedition.com | Entertainment | Television |
| rachelrayshow.com | Entertainment | Television |
| abcfamily.com | Entertainment | Television |
| buddytv.com | Entertainment | Television |
| bravotv.com | Entertainment | Television |
| dailyradar.com | Entertainment | Television |
| aetv.com | Entertainment | Television |
| afrovision.tv | Entertainment | Television |
| nickjr.com | Entertainment | Television |
| findinternettv.com | Entertainment | Television |
| thefutoncritic.com | Entertainment | Television |
| warnerbros.com | Entertainment | Television |
| holidayscentral.com | Family | Family |
| thekidzconnexion.com | Family | Family |
| columbusparent.com | Family | Family |
| thebabycorner.com | Family | Family |
| babynamegenie.com | Family | Family |
| apps.facebook.com/familytree | Family | Family |
| petplace.com | Family | Family |
| justmommies.com | Family | Family |
| 123greetings.com | Family | Family |
| thepartyworks.com | Family | Family |
| fborfw.com | Family | Family |
| babycenter.com | Family | Family |
| myfamily.com | Family | Family |
| doulanetwork.com | Family | Family |
| coloringbookfun.com | Family | Family |
| geoparent.com | Family | Family |
| childfun.com | Family | Family |
| babynamescentral.com | Family | Family |
| familyoven.com | Family | Family |
| babyhold.com | Family | Family |
| ancestry.com | Family | Family |
| mychildfun.com | Family | Family |

| | | |
|---|---|---|
| hellokids.com | Family | Family |
| newyorkkids.timeout.com | Family | Family |
| cooks.com | Family | Family |
| legacy.com | Family | Family |
| familylink.com | Family | Family |
| rootsweb.com | Family | Family |
| genealogy.com | Family | Family |
| cafemom.com | Family | Family |
| my10online.com | Family | Family |
| snuzzy.com | Family | Family |
| catster.com | Family | Family |
| dogster.com | Family | Family |
| basset.net | Family | Family |
| BoxerForums.com | Family | Family |
| BulldogBreeds.com | Family | Family |
| CatForum.com | Family | Family |
| Chihuahua-People.com | Family | Family |
| DobbermanTalk.com | Family | Family |
| DogForums.com | Family | Family |
| GermanShepherds.com | Family | Family |
| GoldenretrieverForum.com | Family | Family |
| GoPitbull.com | Family | Family |
| HaveneseForum.com | Family | Family |
| Labradoodle-dogs.net | Family | Family |
| OurBeagleWorld.com | Family | Family |
| PetGuide.com | Family | Family |
| PoodleForum.com | Family | Family |
| SpoiledMaltese.com | Family | Family |
| YorkieForum.com | Family | Family |
| gadzoo.com | Family | Family |
| stockprices.com | Finance | Finance |
| yield.com | Finance | Finance |
| ibtimes.com | Finance | Finance |
| Reallyusefulinsurance.com | Finance | Finance |
| Reallyusefulmoney.com | Finance | Finance |
| Reallyusefulincome.com | Finance | Finance |
| bloggertalk.com | Finance | Finance |
| investopedia.com | Finance | Finance |
| pronetadvertising.com | Finance | Finance |
| businessnewsdaily.com | Finance | Finance |
| fundraisingsuccessmag.com | Finance | Finance |
| bookbusinessmag.com | Finance | Finance |
| retailonlineintegration.com | Finance | Finance |
| emarketingandcommerce.com | Finance | Finance |
| targetmarketingmag.com | Finance | Finance |
| hfbusiness.com | Finance | Finance |
| promomarketing.com | Finance | Finance |

| | | |
|---|---|---|
| businessinsider.com | Finance | Finance |
| drudgereport.com | Finance | Finance |
| newsweek.com | Finance | Finance |
| investorshub.com | Finance | Finance |
| manta.com | Finance | Finance |
| quote.com | Finance | Finance |
| ragingbull.com | Finance | Finance |
| FoxNews | Finance | Finance |
| investorvillage.com | Finance | Finance |
| morningstar.com | Finance | Finance |
| edgaronline.com | Finance | Finance |
| quotetracker.com | Finance | Finance |
| beyondthedow.com | Finance | Finance |
| investorideas.com | Finance | Finance |
| gamesville.com | Gaming | Casual |
| ign.com | Gaming | Casual |
| iwon.com | Gaming | Casual |
| super-stacker.com | Gaming | Casual |
| fantasticcontraption.com | Gaming | Casual |
| linerider.com | Gaming | Casual |
| sparkworkz.com | Gaming | Casual |
| candystand.com | Gaming | Casual |
| fupa.com | Gaming | Casual |
| uclick.com | Gaming | Casual |
| incgamers.com | Gaming | Casual |
| primarygames.com | Gaming | Casual |
| dollwizard.com | Gaming | Casual |
| addictinggames.com | Gaming | Casual |
| bigfishgames.com | Gaming | Casual |
| pogo.com | Gaming | Casual |
| boxerjam.com | Gaming | Casual |
| roblox.com | Gaming | Casual |
| superherohype.com | Gaming | Casual |
| shockwave.com | Gaming | Casual |
| about.arcade.com | Gaming | Casual |
| sherdog.com | Gaming | Casual |
| agame.com | Gaming | Casual |
| operationsports.com | Gaming | Casual |
| myanimelist.net | Gaming | Casual |
| gamevid.com | Gaming | Casual |
| games.answers.com | Gaming | Casual |
| freeridegames.com | Gaming | Casual |
| games.aramax.com | Gaming | Casual |
| cheathappens.com | Gaming | Casual |
| games.babytobee.com | Gaming | Casual |
| bestbuygames.com | Gaming | Casual |
| 2dplay.com | Gaming | Casual |

| | | |
|---|---|---|
| games.bigalgames.com | Gaming | Casual |
| games.boston.com | Gaming | Casual |
| breakforgames.com | Gaming | Casual |
| alfy.com | Gaming | Casual |
| iwon.com | Gaming | Casual |
| wineverygame.com | Gaming | Casual |
| chess.com | Gaming | Casual |
| gametap.com | Gaming | Casual |
| addictinggames.com | Gaming | Casual |
| horseland.com | Gaming | Casual |
| planetxbox360.com | Gaming | Hardcore |
| gamertell.com | Gaming | Hardcore |
| gamezone.com | Gaming | Hardcore |
| oilfight.com | Gaming | Hardcore |
| amiannoying.com | Gaming | Hardcore |
| g4tv.com | Gaming | Hardcore |
| actiontrip.com | Gaming | Hardcore |
| gamerevolution.com | Gaming | Hardcore |
| destructoid.com | Gaming | Hardcore |
| rpgamer.com | Gaming | Hardcore |
| psp3d.com | Gaming | Hardcore |
| gamernode.com | Gaming | Hardcore |
| consolecheatcodes.com | Gaming | Hardcore |
| sarcasticgamer.com | Gaming | Hardcore |
| ffxiah.com | Gaming | Hardcore |
| cheatcc.com | Gaming | Hardcore |
| armorgames.com | Gaming | Hardcore |
| cheatserver.com | Gaming | Hardcore |
| xbox-scene.com | Gaming | Hardcore |
| xbox360achievements.org | Gaming | Hardcore |
| crispygamer.com | Gaming | Hardcore |
| thottbot.com | Gaming | Hardcore |
| roiworld.com | Gaming | Hardcore |
| gaiaonline.com | Gaming | Hardcore |
| Neopets.com | Gaming | Hardcore |
| weeworld.com | Gaming | Hardcore |
| allakhazam.com | Gaming | Hardcore |
| runescape.com | Gaming | Hardcore |
| playstationuniversity.com | Gaming | Hardcore |
| ign.com | Gaming | Hardcore |
| picworld.com | Green | Green |
| gardeningknowhow.com | Green | Green |
| greenopia.com | Green | Green |
| suite101.com | Green | Green |
| viewpoints.com | Green | Green |
| care2.com | Green | Green |
| ouramazingplanet.com | Green | Green |

| | | |
|---|---|---|
| bulbgarden.net | Green | Green |
| brighthub.com | Green | Green |
| greenopia.com | Green | Green |
| backyardgardener.com | Green | Green |
| seedmagazine.com | Green | Green |
| earth911.com | Green | Green |
| scienceblogs.com | Green | Green |
| scifi.com | Green | Green |
| sciencenews.org | Green | Green |
| Reallyusefulhealth.com | Health | Advice |
| goodcholesterol.com | Health | Advice |
| allallergies.com | Health | Advice |
| healthgrades.com | Health | Advice |
| myhealthnewsdaily.com | Health | Advice |
| healthguru.com | Health | Advice |
| healthline.com | Health | Advice |
| healthmad.com | Health | Advice |
| healthon.com | Health | Advice |
| viewpoints.com | Health | Advice |
| care2.com | Health | Advice |
| thedoctorstv.com | Health | Advice |
| kosmix.com | Health | Advice |
| bighealthtree.com | Health | Advice |
| mdadvice.com | Health | Advice |
| doctorndtv.com | Health | Advice |
| emedtv.com | Health | Advice |
| familydoctor.org | Health | Advice |
| active.com | Health | DietFitness |
| ediets.com | Health | DietFitness |
| answers.com | Health | DietFitness |
| answerstv.com | Health | DietFitness |
| goodneighborpharmacy.com | Health | Medicine |
| medicineonline.com | Health | Medicine |
| synamed.com | Health | Medicine |
| newscientist.com | Health | Medicine |
| wikiarquitectura.com | Home&Garden | Home&Garden |
| Reallyusefulfood.com | Home&Garden | Home&Garden |
| columbusdiningguide.com | Home&Garden | Home&Garden |
| modernhomemodernbaby.com | Home&Garden | Home&Garden |
| dashrecipes.com | Home&Garden | Home&Garden |
| homes.com | Home&Garden | Home&Garden |
| recipepix.com | Home&Garden | Home&Garden |
| recipeland.com | Home&Garden | Home&Garden |
| goantiques.com | Home&Garden | Home&Garden |
| cuisinenet.com | Home&Garden | Home&Garden |
| cookware.com | Home&Garden | Home&Garden |
| everydaycook.com | Home&Garden | Home&Garden |

| | | |
|---|---|---|
| dinesite.com | Home&Garden | Home&Garden |
| cooks.com | Home&Garden | Home&Garden |
| fabulousliving.com | Home&Garden | Home&Garden |
| gourmandia.ca | Home&Garden | Home&Garden |
| accent-furniture-direct.com | Home&Garden | Home&Garden |
| cookware.com | Home&Garden | Home&Garden |
| racksandstands.com | Home&Garden | Home&Garden |
| fabulousfoods.com | Home&Garden | Home&Garden |
| gourmandia.com | Home&Garden | Home&Garden |
| allmenus.com | Home&Garden | Home&Garden |
| nahb.org | Home&Garden | Home&Garden |
| walmart.com | Home&Garden | Home&Garden |
| drinksmixer.com | Home&Garden | Home&Garden |
| backyardgardener.com | Home&Garden | Home&Garden |
| gadzoo.com | Home&Garden | Home&Garden |
| snuzzy.com | Home&Garden | Home&Garden |
| catster.com | Home&Garden | Home&Garden |
| cookingnook.com | Home&Garden | Home&Garden |
| hometheatermag.com | Home&Garden | Home&Garden |
| shutterbug.com | Home&Garden | Home&Garden |
| stereophile.com | Home&Garden | Home&Garden |
| dogster.com | Home&Garden | Home&Garden |
| askmen.com | Men's Interest | Men's Interest |
| draftexpress.com | Men's Interest | Men's Interest |
| lostlettermen.com | Men's Interest | Men's Interest |
| abovetopsecret.com | Men's Interest | Men's Interest |
| kicksfinder.com | Men's Interest | Men's Interest |
| kicksonfire.com | Men's Interest | Men's Interest |
| nicekicks.com | Men's Interest | Men's Interest |
| solecollector.com | Men's Interest | Men's Interest |
| sneakernews.com | Men's Interest | Men's Interest |
| lifeslittlemysteries.com | Men's Interest | Men's Interest |
| anandtech.com | Men's Interest | Men's Interest |
| boygeniusreport.com | Men's Interest | Men's Interest |
| digitaltrends.com | Men's Interest | Men's Interest |
| soleredemption.com | Men's Interest | Men's Interest |
| spike.com | Men's Interest | Men's Interest |
| menshealthbase.com | Men's Interest | Men's Interest |
| blackamericaweb.com | Men's Interest | Men's Interest |
| b4tea.com | News | Alternative |
| newslook.com | News | Alternative |
| linux-mag.com | News | Alternative |
| townhall.com | News | Alternative |
| truthdig.com | News | Alternative |
| newsbusters.org | News | Alternative |
| postchronicle.com | News | Alternative |
| alternet.org | News | Alternative |

| | | |
|---|---|---|
| TNR.com | News | Alternative |
| pajamasmedia.com | News | Alternative |
| Rasmussenreports.com | News | Alternative |
| Slate.com | News | Alternative |
| blackvoicenews.com | News | Alternative |
| theroot.com | News | Alternative |
| lucianne.com | News | Alternative |
| commentarymagazine.com | News | Alternative |
| nationalreview.com | News | Alternative |
| thenation.com | News | Alternative |
| theonion.com | News | Alternative |
| tmz.com | News | Celebrity |
| starmagazine.com | News | Celebrity |
| hollywoodlife.com | News | Celebrity |
| globemagazine.com | News | Celebrity |
| popcrunch.com | News | Celebrity |
| gossipcop.com | News | Celebrity |
| people.com | News | Celebrity |
| eonline.com | News | Celebrity |
| hollywire.com | News | Celebrity |
| mentalfloss.com | News | Celebrity |
| midweek.com | News | Hawaii |
| honoluluadvertiser.com | News | Hawaii |
| starbulletin.com | News | Hawaii |
| staradvertiser.com | News | Hawaii |
| syracuse.com | News | Middle Atlantic |
| nydailynews.com | News | Middle Atlantic |
| wcpo.com | News | Middle Atlantic |
| wral.com | News | Middle Atlantic |
| wtop.com | News | Middle Atlantic |
| longislandpress.com | News | Middle Atlantic |
| delawareonline.com | News | Middle Atlantic |
| wusatv9.com | News | Middle Atlantic |
| delmarvanow.com | News | Middle Atlantic |
| app.com | News | Middle Atlantic |
| c-n.com | News | Middle Atlantic |
| courierpostonline.com | News | Middle Atlantic |
| dailyrecord.com | News | Middle Atlantic |
| injersey.com | News | Middle Atlantic |
| thedailyjournal.com | News | Middle Atlantic |
| wgrz.com | News | Middle Atlantic |
| poughkeepsiejournal.com | News | Middle Atlantic |
| pressconnects.com | News | Middle Atlantic |
| DemocratandChronicle.com | News | Middle Atlantic |
| star-gazette.com | News | Middle Atlantic |
| theithacajournal.com | News | Middle Atlantic |
| nyjournalnews.com | News | Middle Atlantic |

| | | |
|---|---|---|
| citizen-times.com | News | Middle Atlantic |
| wfmynews2.com | News | Middle Atlantic |
| chillicothegazette.com | News | Middle Atlantic |
| wkyc.com | News | Middle Atlantic |
| coshoctontribune.com | News | Middle Atlantic |
| lancastereaglegazette.com | News | Middle Atlantic |
| portclintonnewsherald.com | News | Middle Atlantic |
| mansfieldnewsjournal.com | News | Middle Atlantic |
| centralohio.com | News | Middle Atlantic |
| bucyrustelegraphforum.com | News | Middle Atlantic |
| newarkadvocate.com | News | Middle Atlantic |
| cincinnati.com | News | Middle Atlantic |
| marionstar.com | News | Middle Atlantic |
| thenews-messenger.com | News | Middle Atlantic |
| wptz.com | News | Middle Atlantic |
| zanesvilletimesrecorder.com | News | Middle Atlantic |
| wltx.com | News | Middle Atlantic |
| greenvilleonline.com | News | Middle Atlantic |
| newsleader.com | News | Middle Atlantic |
| fairfield.thegeoguide.com | News | Middle Atlantic |
| greenwichmag.com | News | Middle Atlantic |
| thehour.com | News | Middle Atlantic |
| wtnh.com | News | Middle Atlantic |
| nbcconnecticut.com | News | Middle Atlantic |
| fox61.com | News | Middle Atlantic |
| wrat.com | News | Middle Atlantic |
| wfsb.com | News | Middle Atlantic |
| westportmag.com | News | Middle Atlantic |
| myzone.tv | News | Middle Atlantic |
| ctnow.com | News | Middle Atlantic |
| wwnytv.com | News | Middle Atlantic |
| wtvh.com | News | Middle Atlantic |
| mystar1025.com | News | Middle Atlantic |
| wten.com | News | Middle Atlantic |
| foxsyracuse.com | News | Middle Atlantic |
| 9wsyr.com | News | Middle Atlantic |
| cnycentral.com | News | Middle Atlantic |
| wrgb.com | News | Middle Atlantic |
| wpix.com | News | Middle Atlantic |
| worcestermag.com | News | Middle Atlantic |
| power99.com | News | Middle Atlantic |
| abc27.com | News | Middle Atlantic |
| wsee.tv | News | Middle Atlantic |
| radio1045.com | News | Middle Atlantic |
| jetcomm.com | News | Middle Atlantic |
| wpxi.com | News | Middle Atlantic |
| cwphilly.com | News | Middle Atlantic |

| | | |
|---|---|---|
| fox43.com | News | Middle Atlantic |
| myphl17.com | News | Middle Atlantic |
| wpgh53.com | News | Middle Atlantic |
| wpcwtv.com | News | Middle Atlantic |
| wnep.com | News | Middle Atlantic |
| wjactv.com | News | Middle Atlantic |
| my1061.com | News | Middle Atlantic |
| q102.com | News | Middle Atlantic |
| wicu12.com | News | Middle Atlantic |
| 102themountain.com | News | Middle Atlantic |
| wdasfm.com | News | Middle Atlantic |
| baltimoresun.com | News | Middle Atlantic |
| nbcphiladephia.com | News | Middle Atlantic |
| mcall.com | News | Middle Atlantic |
| mainlinetoday.com | News | Middle Atlantic |
| cbs3.com | News | Middle Atlantic |
| kdka.com | News | Middle Atlantic |
| findalocalpro.com | News | Middle Atlantic |
| wor710.com | News | Middle Atlantic |
| wnyt.com | News | Middle Atlantic |
| cw23.com | News | Middle Atlantic |
| nbcnewyork.com | News | Middle Atlantic |
| wktv.com | News | Middle Atlantic |
| wkbw.com | News | Middle Atlantic |
| wivb.com | News | Middle Atlantic |
| whtt.com | News | Middle Atlantic |
| wgal.com | News | Middle Atlantic |
| whec.com | News | Middle Atlantic |
| wgrz.com | News | Middle Atlantic |
| 97rock.com | News | Middle Atlantic |
| ohgetit.com | News | Middle Atlantic |
| 971thefan.com | News | Middle Atlantic |
| easycolumbus.com | News | Middle Atlantic |
| columbusalive.com | News | Middle Atlantic |
| onntv.com | News | Middle Atlantic |
| westchestermagazine.com | News | Middle Atlantic |
| weny.com | News | Middle Atlantic |
| wcbstv.com | News | Middle Atlantic |
| wbng.com | News | Middle Atlantic |
| wabcradio.com | News | Middle Atlantic |
| hvmag.com | News | Middle Atlantic |
| geaugmapleleaf.com | News | Middle Atlantic |
| brooklynian.com | News | Middle Atlantic |
| artvoice.com | News | Middle Atlantic |
| acctop40.com | News | Middle Atlantic |
| mofflymedia.com | News | Middle Atlantic |
| athomefc.com | News | Middle Atlantic |

| | | |
|---|---|---|
| BlueRidgeNow.com | News | Middle Atlantic |
| lehighvalleylive.com | News | Middle Atlantic |
| nypost.com | News | Middle Atlantic |
| nj.com | News | Middle Atlantic |
| postgazette.com | News | Middle Atlantic |
| NYTimes Regional Group | News | Middle Atlantic |
| philly.com | News | Middle Atlantic |
| newyork.timeout.com | News | Middle Atlantic |
| pennlive.com | News | Middle Atlantic |
| capitalregionscw.com | News | Middle Atlantic |
| cbs6albany.com | News | Middle Atlantic |
| wtae.com | News | Middle Atlantic |
| poconorecord.com | News | Middle Atlantic |
| wjla.com | News | Middle Atlantic |
| journalregisterphilly | News | Middle Atlantic |
| blueridgenow.com | News | Middle Atlantic |
| journalregisterconn | News | Middle Atlantic |
| journalregistercapital | News | Middle Atlantic |
| mcall.com | News | Middle Atlantic |
| mcclatchydc.com | News | Middle Atlantic |
| centredaily.com | News | Middle Atlantic |
| timesunion.com | News | Middle Atlantic |
| denverpost.com | News | Mountain |
| kidk.com | News | Mountain |
| ktvd.com | News | Mountain |
| 9news.com | News | Mountain |
| azfamily.com | News | Mountain |
| 98kupd.com | News | Mountain |
| kiimfm.com | News | Mountain |
| ktnnonline.com | News | Mountain |
| azcentral.com | News | Mountain |
| kyma.com | News | Mountain |
| wnne.com | News | Mountain |
| koat.com | News | Mountain |
| latinopm.com | News | Mountain |
| kzon.com | News | Mountain |
| kvoa.com | News | Mountain |
| ksmb.com | News | Mountain |
| kgun9.com | News | Mountain |
| myfoxcolorado.com | News | Mountain |
| mountainliving.com | News | Mountain |
| vailbeavercreekmag.com | News | Mountain |
| rockymountaingolfmag.com | News | Mountain |
| coloradoconnection.com | News | Mountain |
| lasvegasdowntownnews.com | News | Mountain |
| fox5vegas.com | News | Mountain |
| kvbc.com | News | Mountain |

| | | |
|---|---|---|
| ktnv.com | News | Mountain |
| kthxfm.com | News | Mountain |
| krzqfm.com | News | Mountain |
| foxreno.com | News | Mountain |
| krnv.com | News | Mountain |
| myfoxnewmexico.com | News | Mountain |
| summitmagazine.com | News | Mountain |
| alice1059.com | News | Mountain |
| myfoxgj.com | News | Mountain |
| newsfirst5.com | News | Mountain |
| krextv.com | News | Mountain |
| utahstyleanddesign.com | News | Mountain |
| utahbrideandgroom.com | News | Mountain |
| cityweekly.net | News | Mountain |
| saltlakemagazine.com | News | Mountain |
| parkcitymagazine.com | News | Mountain |
| connect2utah.com | News | Mountain |
| myfoxutah.com | News | Mountain |
| ksl.com | News | Mountain |
| 949therock.com | News | Mountain |
| kjzz.com | News | Mountain |
| 1019theend.com | News | Mountain |
| kcsg.com | News | Mountain |
| cachevalleydaily.com | News | Mountain |
| kosi101.com | News | Mountain |
| 810klvz.com | News | Mountain |
| bestcountryaround.com | News | Mountain |
| kjct8.com | News | Mountain |
| nbc11news.com | News | Mountain |
| cbs4denver.com | News | Mountain |
| coloradesummitmagazine.com | News | Mountain |
| asoensojourner.com | News | Mountain |
| abcmontana.com | News | Mountain |
| rotowire.com | News | Mountain |
| mockdraftcentral.com | News | Mountain |
| databasesports.com | News | Mountain |
| kulr8.com | News | Mountain |
| ktvm.com | News | Mountain |
| krtv.com | News | Mountain |
| montananewsstation.com | News | Mountain |
| kpax.com | News | Mountain |
| kfbb.com | News | Mountain |
| keci.com | News | Mountain |
| kcfw.com | News | Mountain |
| kikx1047.com | News | Mountain |
| 106thecanyon.com | News | Mountain |
| ktvb.com | News | Mountain |

| | | |
|---|---|---|
| kmvt.com | News | Mountain |
| 6onyourside.com | News | Mountain |
| kdkb.com | News | Mountain |
| kfxp.com | News | Mountain |
| quick6.com | News | Mountain |
| argusleader.com | News | Mountain |
| thespectrum.com | News | Mountain |
| bajoelsol.com | News | Mountain |
| gazette.com | News | Mountain |
| maricopaconnection.com | News | Mountain |
| kktv.com | News | Mountain |
| northwestvalleynewspapers.com | News | Mountain |
| yumansun.com | News | Mountain |
| getoutaz.com | News | Mountain |
| chandlerconnection.com | News | Mountain |
| eastvalleytribune.com | News | Mountain |
| ahwatukee.com | News | Mountain |
| kolotv.com | News | Mountain |
| thespectrum.net | News | Mountain |
| grandforksherald.com | News | Mountain |
| 2news.tv | News | Mountain |
| deseretnews.com | News | Mountain |
| idahostatesman.com | News | Mountain |
| olathedailynews.com | News | Mountain |
| rockymounttelegram.com | News | Mountain |
| desertusa.com | News | Mountain |
| usnews.com | News | National |
| time.com | News | National |
| sweetness-light.com | News | National |
| seeclickfix.com | News | National |
| talkingpointsmemo.com | News | National |
| citypages.com | News | National |
| theepochtimes.com | News | National |
| usatoday.com | News | National |
| csmonitor.com | News | National |
| radio.mikhuckabee.com | News | National |
| salon.com | News | National |
| cnsnews.com | News | National |
| dailyme.com | News | National |
| topix.com | News | National |
| freedominteractive.com | News | National |
| gannettdigital.com | News | National |
| Communitynewspapers | News | National |
| Mediaite.com | News | National |
| Medianewsgroup | News | National |

| | | |
|---|---|---|
| NBCLocal | News | National |
| mclatchy.com | News | National |
| huffingtonpost.com | News | National |
| ap.org | News | National |
| axcessnews.com | News | National |
| boston.com | News | New England |
| capecodonline.com | News | New England |
| mynorthwest | News | New England |
| salemnews.com | News | New England |
| mixmaine.com | News | New England |
| myfoxmaine.com | News | New England |
| wpri.com | News | New England |
| myfoxprovidence.com | News | New England |
| abc6.com | News | New England |
| rimonthly.com | News | New England |
| turnto10.com | News | New England |
| foxmaine.com | News | New England |
| wlbz2.com | News | New England |
| wmur.com | News | New England |
| thebostonchannel.com | News | New England |
| wgme.com | News | New England |
| wvii.com | News | New England |
| wagmtv.com | News | New England |
| bangot.thegeoguide.com | News | New England |
| bangormetro.com | News | New England |
| masslive.com | News | New England |
| wbztv.com | News | New England |
| wwlp.com | News | New England |
| cbs3online.com | News | New England |
| wmtw.com | News | New England |
| abc22.com | News | New England |
| wcax.com | News | New England |
| weei.com | News | New England |
| wbsm.com | News | New England |
| nehomemag.com | News | New England |
| thephoenix.com | News | New England |
| bangornews.com | News | New England |
| bostonherald.com | News | New England |
| wlbz.com | News | New England |
| wcsh6.com | News | New England |

| | | |
|---|---|---|
| turnto10.com | News | New England |
| courant.com | News | New England |
| burlingtonfreepress.com | News | New England |
| journalregistermichigan | News | North Central |
| journalregisterohio | News | North Central |
| weau.com | News | North Central |
| suntimes.com | News | North Central |
| wibw.com | News | North Central |
| brainerddispatch.com | News | North Central |
| wifr.com | News | North Central |
| kfyrtv.com | News | North Central |
| jconline.com | News | North Central |
| pal-item.com | News | North Central |
| .indystar.com | News | North Central |
| thestarpress.com | News | North Central |
| press-citizen.com | News | North Central |
| DesMoinesRegister.com | News | North Central |
| vanwertvoice.com | News | North Central |
| putnamvoice.com | News | North Central |
| limaohio.com | News | North Central |
| battlecreekenquirer.com | News | North Central |
| wzzm13.com | News | North Central |
| lansingstatejournal.com | News | North Central |
| freep.com | News | North Central |
| thetimesherald.com | News | North Central |
| livingstondaily.com | News | North Central |
| khqa.com | News | North Central |
| wrsptv.com | News | North Central |
| wrex.com | News | North Central |
| wqqb.com | News | North Central |
| nbcchicago.com | News | North Central |
| wlsam.com | News | North Central |
| wics.com | News | North Central |
| hoinews.com | News | North Central |
| wgntv.com | News | North Central |
| wgkc.com | News | North Central |
| week.com | News | North Central |
| cbs2chicago.com | News | North Central |
| wandtv.com | News | North Central |
| wytv.com | News | North Central |
| wyfx.com | News | North Central |
| wwhotv.com | News | North Central |
| qfm96.com | News | North Central |

| | | |
|---|---|---|
| myfoxtoledo.com | News | North Central |
| wtte28.com | News | North Central |
| wtol.com | News | North Central |
| wsyx6.com | News | North Central |
| fox45.com | News | North Central |
| nbc24.com | News | North Central |
| fox45.com | News | North Central |
| radiomaxfm.com | News | North Central |
| nbc24.com | News | North Central |
| wink1071.com | News | North Central |
| qfm96.com | News | North Central |
| wlio.com | News | North Central |
| wkyc.com | News | North Central |
| wkef22.com | News | North Central |
| wkbn.com | News | North Central |
| myfoxcleveland.com | News | North Central |
| wizfm.com | News | North Central |
| whok.com | News | North Central |
| whiotv.com | News | North Central |
| wfmj.com | News | North Central |
| newsnet5.com | News | North Central |
| wdtn.com | News | North Central |
| nbc4i.com | News | North Central |
| power1075.com | News | North Central |
| 10tv.com | News | North Central |
| recordpub.com | News | North Central |
| myvalleysports.com | News | North Central |
| newsnet5.com | News | North Central |
| wcpo.com | News | North Central |
| chicagotribune.com | News | North Central |
| myndytv.com | News | North Central |
| wlfwfm.com | News | North Central |
| wlfi.com | News | North Central |
| wishtv.com | News | North Central |
| indianasnewscenter.com | News | North Central |
| wndu.com | News | North Central |
| fox59.com | News | North Central |
| wthr.com | News | North Central |
| wthi.com | News | North Central |
| fox28.com | News | North Central |
| wsbt.com | News | North Central |
| theindychannel.com | News | North Central |
| countrylegends1069.com | News | North Central |
| kxma.com | News | North Central |
| valleynewslive.com | News | North Central |
| kumv.com | News | North Central |
| kqcd.com | News | North Central |

| | | |
|---|---|---|
| yorknewstimes.com | News | North Central |
| wowt.com | News | North Central |
| 1011now.com | News | North Central |
| knopnews2.com | News | North Central |
| kmtv.com | News | North Central |
| klkntv.com | News | North Central |
| khastv.com | News | North Central |
| kolnkgin.com | News | North Central |
| westdakotafox.com | News | North Central |
| kmot.com | News | North Central |
| kfyrtv.com | News | North Central |
| kwch.com | News | North Central |
| cjonline.com | News | North Central |
| ksn.com | News | North Central |
| kake.com | News | North Central |
| wmdh.com | News | North Central |
| wlfwfm.com | News | North Central |
| wlfi.com | News | North Central |
| wishtv.com | News | North Central |
| indiananewscenter.com | News | North Central |
| 12wife.com | News | North Central |
| wevv.com | News | North Central |
| news25.com | News | North Central |
| imc.tv | News | North Central |
| abc57.com | News | North Central |
| wane.com | News | North Central |
| chicagomag.com | News | North Central |
| chicagohomemag.com | News | North Central |
| hometownlife.com | News | North Central |
| kare11.com | News | North Central |
| abcnews10.com | News | North Central |
| wgtu.com | News | North Central |
| fox33.com | News | North Central |
| nbc25.com | News | North Central |
| hot1027detroit.com | News | North Central |
| 963wdvd.com | News | North Central |
| wxsp.com | News | North Central |
| wxmi.com | News | North Central |
| wlwlnt.com | News | North Central |
| wisn.com | News | North Central |
| kmbc.com | News | North Central |
| 9and10news.com | News | North Central |
| wwmt.com | News | North Central |
| fox47news.com | News | North Central |
| wshm.com | News | North Central |
| upnorthlive.com | News | North Central |
| wotv.com | News | North Central |

| | | |
|---|---|---|
| wwjtv.com | News | North Central |
| tv7-4.com | News | North Central |
| wotv.com | News | North Central |
| woodtv.com | News | North Central |
| wnwm.com | News | North Central |
| wnem.com | News | North Central |
| kttc.com | News | North Central |
| fox47kxlt.com | News | North Central |
| kimt.com | News | North Central |
| wdio.com | News | North Central |
| wcco.com | News | North Central |
| minnesotamonthly.com | News | North Central |
| minnesota.thegeoguide.com | News | North Central |
| myfoxkc.com | News | North Central |
| stlmag.com | News | North Central |
| wgem.com | News | North Central |
| connecttristates.com | News | North Central |
| stlmagathome.com | News | North Central |
| stlouishomesmag.com | News | North Central |
| springfieldgo.com | News | North Central |
| missourilife.com | News | North Central |
| jeffcountry.com | News | North Central |
| jock987.com | News | North Central |
| y107.com | News | North Central |
| ktxrfm.com | News | North Central |
| myfoxstlouis.com | News | North Central |
| kspr.com | News | North Central |
| myksmotv.com | News | North Central |
| krcg.com | News | North Central |
| koamtv.com | News | North Central |
| mix93.com | News | North Central |
| kmov.com | News | North Central |
| kmiz.com | News | North Central |
| kjmo.com | News | North Central |
| kfru.com | News | North Central |
| kfkf.com | News | North Central |
| abcstlouis.com | News | North Central |
| kctv.com | News | North Central |
| star102.com | News | North Central |
| q104kc.com | News | North Central |
| kchandg.com | News | North Central |
| stlouis.thegeoguide.com | News | North Central |
| 417mag.com | News | North Central |
| nbcactionnews.com | News | North Central |
| midwesthomemag.com | News | North Central |
| 93x.com | News | North Central |

| | | |
|---|---|---|
| b96online.com | News | North Central |
| kstp.com | News | North Central |
| ksax.com | News | North Central |
| fox21online.com | News | North Central |
| keyc.tv | News | North Central |
| northlandsnewscenter.com | News | North Central |
| kaaltv.com | News | North Central |
| 123fargo.com | News | North Central |
| tv20detroit.com | News | North Central |
| wluctv6.com | News | North Central |
| wlaj.com | News | North Central |
| cw50detroit.com | News | North Central |
| wjr.com | News | North Central |
| wilx.com | News | North Central |
| 931dougfm.com | News | North Central |
| clickondetroit.com | News | North Central |
| mynorth.com | News | North Central |
| dbusiness.com | News | North Central |
| wxyz.com | News | North Central |
| sctimes.com | News | North Central |
| greenbaypressgazette.com | News | North Central |
| htrnews.com | News | North Central |
| marshfieldnewsherald.com | News | North Central |
| thenorthwestern.com | News | North Central |
| stevenspointjournal.com | News | North Central |
| wisconsinrapidstribune.com | News | North Central |
| postcrescent.com | News | North Central |
| fdlreporter.com | News | North Central |
| sheboygan-press.com | News | North Central |
| wausaudailyherald.com | News | North Central |
| kolnkgin.com | News | North Central |
| jsonline.com | News | North Central |
| startribune.com | News | North Central |
| kttw.com | News | North Central |
| bestcountryaround.com | News | North Central |
| kotav.com | News | North Central |
| newscenter1.tv | News | North Central |
| ketv.com | News | North Central |
| kcci.com | News | North Central |
| kevn.com | News | North Central |
| keloland.com | News | North Central |
| kdlt.com | News | North Central |
| keloland.com | News | North Central |
| chicago.timeout.com | News | North Central |
| duluthnewstribune.com | News | North Central |
| mlive.com | News | North Central |
| legacy.com | News | North Central |

| | | |
|---|---|---|
| tribtown.com | News | North Central |
| journal-courier.net | News | North Central |
| belleville.com | News | North Central |
| corridorlist.com | News | North Central |
| ktiv.com | News | North Central |
| heartlandconnection.com | News | North Central |
| kyoutv.com | News | North Central |
| whbf.com | News | North Central |
| kljb.com | News | North Central |
| woitv.com | News | North Central |
| whotv.com | News | North Central |
| kwwl.com | News | North Central |
| ksfy.com | News | North Central |
| kmgo.com | News | North Central |
| kgan.com | News | North Central |
| kdsm.com | News | North Central |
| kcrg.com | News | North Central |
| myfoxnewiscwisconsin.com | News | North Central |
| wlkn.com | News | North Central |
| k2tv.com | News | North Central |
| kcwy13.com | News | North Central |
| lifeinthetetons.com | News | North Central |
| wvva.com | News | North Central |
| cbs59.com | News | North Central |
| wtrf.com | News | North Central |
| wtov9.com | News | North Central |
| wtap.com | News | North Central |
| wsaz.com | News | North Central |
| wowktv.com | News | North Central |
| wdtv.com | News | North Central |
| yourwvabc.com | News | North Central |
| wxow.com | News | North Central |
| 620wtmj.com | News | North Central |
| todaystmj4.com | News | North Central |
| wsaw.com | News | North Central |
| wqow.com | News | North Central |
| star98.net | News | North Central |
| kicks1049.com | News | North Central |
| wogb.com | News | North Central |
| nbc15.com | News | North Central |
| wmmm-fm.fimc.net | News | North Central |
| fox2548.com | News | North Central |
| wkowtv.com | News | North Central |
| wkbt.com | News | North Central |
| wjfw.com | News | North Central |
| myfoxmilwaukee.com | News | North Central |
| channel3000.com | News | North Central |

| | | |
|---|---|---|
| nbc26.com | News | North Central |
| wfrv.com | News | North Central |
| weau.com | News | North Central |
| thefan1075.com | News | North Central |
| cbs58.com | News | North Central |
| wbay.com | News | North Central |
| waow.com | News | North Central |
| stylemg.com | News | North Central |
| madisonmagazine.com | News | North Central |
| badgerherald.com | News | North Central |
| kcautv.com | News | North Central |
| iowa.com | News | North Central |
| gaxetteonline.com | News | North Central |
| thetelegraph.com | News | North Central |
| wwmt.com | News | North Central |
| cw7michigan.com | News | North Central |
| sedaliademocrat.com | News | North Central |
| ledger-enquirer.com | News | North Central |
| kansascity.com | News | North Central |
| kentucky.com | News | North Central |
| kansas.com | News | North Central |
| wsaw.com | News | North Central |
| wsaz.com | News | North Central |
| wndu.com | News | North Central |
| wowt.com | News | North Central |
| lansingcw5.com | News | North Central |
| abc53.com | News | North Central |
| kqcd.com | News | North Central |
| kmot.com | News | North Central |
| kake.com | News | North Central |
| woodtv.com | News | North Central |
| wilx.com | News | North Central |
| cjonline.com | News | North Central |
| annarbor.com | News | North Central |
| cleveland.com | News | North Central |
| clevescene.com | News | North Central |
| dailyherald.com | News | North Central |
| chicagotribune.com | News | North Central |
| nbc4i.com | News | North Central |
| sfgate.com | News | Pacific |
| ocweekly.com | News | Pacific |
| phoenixtimes.com | News | Pacific |
| komotv.com | News | Pacific |
| seattleweekly.com | News | Pacific |
| kimatv.com | News | Pacific |
| californianonline.com | News | Pacific |
| ksbw.com | News | Pacific |

| | | |
|---|---|---|
| kitv.com | News | Pacific |
| thedesertsun.com | News | Pacific |
| news10.net | News | Pacific |
| tulareadvanceregister.com | News | Pacific |
| honoluluadvertiser.com | News | Pacific |
| visaliatimesdelta.com | News | Pacific |
| rgj.com | News | Pacific |
| statesmanjournal.com | News | Pacific |
| 10news.com | News | Pacific |
| Latimes.com | News | Pacific |
| knik.com | News | Pacific |
| movin1049.com | News | Pacific |
| klef.com | News | Pacific |
| kudo1080.com | News | Pacific |
| ktva.com | News | Pacific |
| 947kznd.com | News | Pacific |
| ktuu.com | News | Pacific |
| aksuperstation.com | News | Pacific |
| countrylegends1009.com | News | Pacific |
| 877kaba.com | News | Pacific |
| ktla.com | News | Pacific |
| bellinghamherald.com | News | Pacific |
| kxro.com | News | Pacific |
| kxly.com | News | Pacific |
| kvi.com | News | Pacific |
| ktth.com | News | Pacific |
| kstw.com | News | Pacific |
| wb22.com | News | Pacific |
| klewtv.com | News | Pacific |
| guestlife.com | News | Pacific |
| thestranger.com | News | Pacific |
| seattlehomesmag.com | News | Pacific |
| krem.com | News | Pacific |
| star1015.com | News | Pacific |
| kongtv.com | News | Pacific |
| komoradio.com | News | Pacific |
| 1077theend.com | News | Pacific |
| kmtt.com | News | Pacific |
| seattlewolf.com | News | Pacific |
| kkrv.com | News | Pacific |
| kisw.com | News | Pacific |
| kirotv.com | News | Pacific |
| king5.com | News | Pacific |
| kimatv.com | News | Pacific |
| myfoxtricities.com | News | Pacific |
| keprtv.com | News | Pacific |
| kdux.com | News | Pacific |

| | | |
|---|---|---|
| myfoxyakima.com | News | Pacific |
| myq2.com | News | Pacific |
| q13fox.com | News | Pacific |
| myfoxspokane.com | News | Pacific |
| kapptv.com | News | Pacific |
| coastmagazine.com | News | Pacific |
| ochomagazine.com | News | Pacific |
| ocregister.com | News | Pacific |
| ocexcellsior.com | News | Pacific |
| ocrads.com | News | Pacific |
| sacbee.com | News | Pacific |
| losbanosenterprise.com | News | Pacific |
| mercedsunstar.com | News | Pacific |
| modbee.com | News | Pacific |
| tricityherald.com | News | Pacific |
| thenewstribune.com | News | Pacific |
| theolympian.com | News | Pacific |
| dessertdispatch.com | News | Pacific |
| sacramento.thegeoguide.com | News | Pacific |
| curvemag.com | News | Pacific |
| sacmag.com | News | Pacific |
| sandiego.thegeoguide.com | News | Pacific |
| sunvalleymag.com | News | Pacific |
| westerncity.com | News | Pacific |
| marinmagazine.com | News | Pacific |
| santacruzsentinel.com | News | Pacific |
| solanmag.com | News | Pacific |
| santamariasun.com | News | Pacific |
| timeslessclassicsonline.com | News | Pacific |
| wweek.com | News | Pacific |
| kval.com | News | Pacific |
| kuik.com | News | Pacific |
| ktvz.com | News | Pacific |
| ktvl.com | News | Pacific |
| 1051thebuzz.com | News | Pacific |
| portlands32. com | News | Pacific |
| kptv.com | News | Pacific |
| kpic.com | News | Pacific |
| koinlocal6.com | News | Pacific |
| localnewscomesfirst.com | News | Pacific |
| fox26.com | News | Pacific |
| kgw.com | News | Pacific |
| kgon.com | News | Pacific |
| 1080thefan.com | News | Pacific |
| kcby.com | News | Pacific |
| 1859magazine.com | News | Pacific |
| norcalgolfguide.com | News | Pacific |

| | | |
|---|---|---|
| newtimesslo.com | News | Pacific |
| kqca.com | News | Pacific |
| kcra.com | News | Pacific |
| oakland.thegeoguide.com | News | Pacific |
| sandiegomag.com | News | Pacific |
| palmspringslife.com | News | Pacific |
| oaklandmagazine.com | News | Pacific |
| guestlife.com | News | Pacific |
| wavenewspapers.com | News | Pacific |
| 104thehawk.com | News | Pacific |
| ktvu.com | News | Pacific |
| fox40.com | News | Pacific |
| kusi.com | News | Pacific |
| news10.com | News | Pacific |
| kmir6.com | News | Pacific |
| cw31.com | News | Pacific |
| kvii.com | News | Pacific |
| nbclosangeles.com | News | Pacific |
| nbcsandiego.com | News | Pacific |
| kofy.com | News | Pacific |
| cbs13.com | News | Pacific |
| cbs5.com | News | Pacific |
| 977thebreeze.com | News | Pacific |
| laindependent.com | News | Pacific |
| timeslessclassicsonline.com | News | Pacific |
| ksee24.com | News | Pacific |
| ksby.com | News | Pacific |
| kruz.com | News | Pacific |
| knzr.com | News | Pacific |
| krcrtv.com | News | Pacific |
| kmgq1063.com | News | Pacific |
| mauimagazine.net | News | Pacific |
| khon.com | News | Pacific |
| khnl.com | News | Pacific |
| kgmb.com | News | Pacific |
| knvn.com | News | Pacific |
| honolulumagazine.com | News | Pacific |
| hawaiibusiness.com | News | Pacific |
| nbcbayarea.com | News | Pacific |
| kaeftv.com | News | Pacific |
| abclocal.go.com | News | Pacific |
| khsltv.com | News | Pacific |
| groove993.com | News | Pacific |
| klly.com | News | Pacific |
| 993kjoy.com | News | Pacific |
| 957thefox.com | News | Pacific |
| hot941.com | News | Pacific |

| | | |
|---|---|---|
| cbs2.com | News | Pacific |
| kgoam810.com | News | Pacific |
| kiem-tv.com | News | Pacific |
| kgo.com | News | Pacific |
| cbs8.com | News | Pacific |
| keyt.com | News | Pacific |
| turnto23.com | News | Pacific |
| kernradio.com | News | Pacific |
| cwbayarea.com | News | Pacific |
| diablomag.com | News | Pacific |
| palmsprings.thegeoguide.com | News | Pacific |
| beverlyhillsdesignandlife.com | News | Pacific |
| alamedamagazine.com | News | Pacific |
| recorderonline.com | News | Pacific |
| noticuerisemanal.com | News | Pacific |
| elmojave.com | News | Pacific |
| vvdailypress.com | News | Pacific |
| highdesert.com | News | Pacific |
| hesperiaster.com | News | Pacific |
| fresnobee.com | News | Pacific |
| willows-journal.com | News | Pacific |
| orland-press-register.com | News | Pacific |
| coming-observer.com | News | Pacific |
| PressDemocrat.com | News | Pacific |
| colusa-sun-herald.com | News | Pacific |
| appeal-democrat.com | News | Pacific |
| peninsulaclarion.com | News | Pacific |
| ktvl.com | News | Pacific |
| southernoregoncw.com | News | Pacific |
| and.com | News | Pacific |
| seattletimes.com | News | Pacific |
| katu.com | News | Pacific |
| igma.tv | News | Pacific |
| gmanews.tv | News | Pacific |
| oregonlive.com | News | Pacific |
| juneauempire.com | News | Pacific |
| santafenewmexican.com | News | Pacific |
| atimes.com | News | Pacific |
| bakersfieldnow.com | News | Pacific |
| smacpolitics.com | News | Politics |
| abovethelaw.com | News | Politics |
| politico.com | News | Politics |
| abovetopsecret.com | News | Politics |
| Democraticunderground.com | News | Politics |
| washingtonpost.com | News | South Atlantic |
| macon-telegraph.com | News | South Atlantic |
| beaufortgazette.com | News | South Atlantic |

| | | |
|---|---|---|
| apalachtimes.com | News | South Atlantic |
| wrdw.com | News | South Atlantic |
| destin.com | News | South Atlantic |
| emeraldcoast.com | News | South Atlantic |
| wvec.com | News | South Atlantic |
| k92radio.com | News | South Atlantic |
| nbc12.com | News | South Atlantic |
| myfoxhamptonroads.com | News | South Atlantic |
| wkcf.com | News | South Atlantic |
| wesh.com | News | South Atlantic |
| wmortv32.com | News | South Atlantic |
| moretv32.com | News | South Atlantic |
| nwfdn.com | News | South Atlantic |
| vibe100.com | News | South Atlantic |
| lite98.com | News | South Atlantic |
| wtvr.com | News | South Atlantic |
| wtkr.com | News | South Atlantic |
| wsls.com | News | South Atlantic |
| 949starcountry.com | News | South Atlantic |
| 1021thex.com | News | South Atlantic |
| q94radio.com | News | South Atlantic |
| wrva.com | News | South Atlantic |
| sportsradio910.com | News | South Atlantic |
| foxrichmond.com | News | South Atlantic |
| wric.com | News | South Atlantic |
| fox2127.com | News | South Atlantic |
| whsv.com | News | South Atlantic |
| cw27.com | News | South Atlantic |
| fox44now.com | News | South Atlantic |
| wdbj7.com | News | South Atlantic |
| ipower921.com | News | South Atlantic |
| charlottesvillenewsplex.com | News | South Atlantic |
| 1065thebeat.com | News | South Atlantic |
| wavy.com | News | South Atlantic |
| newsplex.com | News | South Atlantic |
| virginiabusiness.com | News | South Atlantic |
| tricities.com | News | South Atlantic |
| swvatoday.com | News | South Atlantic |
| stafforountysun.com | News | South Atlantic |
| orangenews.com | News | South Atlantic |
| newsvirginian.com | News | South Atlantic |
| neweraprogess.com | News | South Atlantic |
| nelsoncountytimes.com | News | South Atlantic |
| midlothianexchange.com | News | South Atlantic |
| mechlocal.com | News | South Atlantic |
| newsadvance.com | News | South Atlantic |
| insidenova.com | News | South Atlantic |

| | | |
|---|---|---|
| dailypress.com | News | South Atlantic |
| starexponent.com | News | South Atlantic |
| dailyprogress.com | News | South Atlantic |
| thedestinlog.com | News | South Atlantic |
| panamacity.com | News | South Atlantic |
| starnewsonline.com | News | South Atlantic |
| gainesvillesun.com | News | South Atlantic |
| wptv.com | News | South Atlantic |
| blufftontoday.com | News | South Atlantic |
| washingtonmonthly.com | News | South Atlantic |
| augustachronicle.com | News | South Atlantic |
| wmal.com | News | South Atlantic |
| wmzq.com | News | South Atlantic |
| wrc.com | News | South Atlantic |
| am570wtnt.com | News | South Atlantic |
| delawaretoday.com | News | South Atlantic |
| wusa9.com | News | South Atlantic |
| sportsradio980.com | News | South Atlantic |
| wswg.tv | News | South Atlantic |
| wpbf.com | News | South Atlantic |
| wyff4.com | News | South Atlantic |
| wbaltv.com | News | South Atlantic |
| wxia.com | News | South Atlantic |
| wtvm.com | News | South Atlantic |
| wsav.com | News | South Atlantic |
| jcfloridan.com | News | South Atlantic |
| wmdt.com | News | South Atlantic |
| wpoc.com | News | South Atlantic |
| wneg32.com | News | South Atlantic |
| wlos.com | News | South Atlantic |
| foxcarolina.com | News | South Atlantic |
| cw47columbia.com | News | South Atlantic |
| classicsoul1390.com | News | South Atlantic |
| star997.com | News | South Atlantic |
| thefanfm.com | News | South Atlantic |
| b106fm.com | News | South Atlantic |
| wspa.com | News | South Atlantic |
| wsaz.com | News | South Atlantic |
| wroq.com | News | South Atlantic |
| power98fm.com | News | South Atlantic |
| carolinalive.com | News | South Atlantic |
| word-am-fimc.net | News | South Atlantic |
| wolo.com | News | South Atlantic |
| 1021thefox.com | News | South Atlantic |
| magic1017.com | News | South Atlantic |
| wltx.com | News | South Atlantic |
| wisradio.com | News | South Atlantic |

| | | |
|---|---|---|
| wistv.com | News | South Atlantic |
| m92online.com | News | South Atlantic |
| whlz1005.com | News | South Atlantic |
| myfoxmyrtlebeach.com | News | South Atlantic |
| wfxb.com | News | South Atlantic |
| live5news.com | News | South Atlantic |
| magic943.com | News | South Atlantic |
| abcnews4.com | News | South Atlantic |
| counton2.com | News | South Atlantic |
| glory985.com | News | South Atlantic |
| midlandsconnect.com | News | South Atlantic |
| scnow.com | News | South Atlantic |
| gtowntimes.com | News | South Atlantic |
| aikenstandard.com | News | South Atlantic |
| wagmtv.com | News | South Atlantic |
| wcsh6.com | News | South Atlantic |
| wjz.com | News | South Atlantic |
| wcao.com | News | South Atlantic |
| wxii12.com | News | South Atlantic |
| wboc.com | News | South Atlantic |
| foxbaltimore.com | News | South Atlantic |
| countyparents.com | News | South Atlantic |
| sunspot.com | News | South Atlantic |
| abc2news.com | News | South Atlantic |
| wjrr.com | News | South Atlantic |
| wjhg.com | News | South Atlantic |
| digtriad.com | News | South Atlantic |
| wect.com | News | South Atlantic |
| wcti12.com | News | South Atlantic |
| wcnc.com | News | South Atlantic |
| 1550wcly.com | News | South Atlantic |
| foxcharlotte.com | News | South Atlantic |
| wbtv.com | News | South Atlantic |
| v1019.com | News | South Atlantic |
| statesville.com | News | South Atlantic |
| kiss951.com | News | South Atlantic |
| yesweekly.com | News | South Atlantic |
| abc245.com | News | South Atlantic |
| wwaytv3.com | News | South Atlantic |
| abc11tv.com | News | South Atlantic |
| wsocfm.com | News | South Atlantic |
| wscotv.com | News | South Atlantic |
| 987simon.com | News | South Atlantic |
| wsfx.com | News | South Atlantic |
| fox50.com | News | South Atlantic |
| wral.com | News | South Atlantic |
| k975.com | News | South Atlantic |

| | | |
|---|---|---|
| wqmg.com | News | South Atlantic |
| wnct.com | News | South Atlantic |
| nbc17.com | News | South Atlantic |
| us983.com | News | South Atlantic |
| witn.com | News | South Atlantic |
| witntc.com | News | South Atlantic |
| myfoxwghp.com | News | South Atlantic |
| fox8fox14.com | News | South Atlantic |
| wfnz.com | News | South Atlantic |
| salisburypost.com | News | South Atlantic |
| mooresvilletribune.com | News | South Atlantic |
| mcdowellnews.com | News | South Atlantic |
| journalnow.com | News | South Atlantic |
| independenttribune.com | News | South Atlantic |
| hickoryrecord.com | News | South Atlantic |
| hvillescoop.com | News | South Atlantic |
| charlottemagazine.com | News | South Atlantic |
| wtsp.com | News | South Atlantic |
| cw44.com | News | South Atlantic |
| realradio.fm | News | South Atlantic |
| thesky973.com | News | South Atlantic |
| southflorida.com | News | South Atlantic |
| rumba100.com | News | South Atlantic |
| us1035.com | News | South Atlantic |
| 740lapreciosa.com | News | South Atlantic |
| winknews.com | News | South Atlantic |
| island106.com | News | South Atlantic |
| whnz.com | News | South Atlantic |
| fox4now.com | News | South Atlantic |
| fox4.com | News | South Atlantic |
| cbs4.com | News | South Atlantic |
| 620wdae.com | News | South Atlantic |
| 933flz.com | News | South Atlantic |
| wflxfox29.com | News | South Atlantic |
| 970wfla.com | News | South Atlantic |
| ktk985.com | News | South Atlantic |
| wkmg.com | News | South Atlantic |
| wpecnews12.com | News | South Atlantic |
| mix1031online.com | News | South Atlantic |
| justnews.com | News | South Atlantic |
| wmxj.com | News | South Atlantic |
| wxtx.com | News | South Atlantic |
| wlyf.com | News | South Atlantic |
| magic107.com | News | South Atlantic |
| wmbb.com | News | South Atlantic |
| fly921online.com | News | South Atlantic |
| xl1067.com | News | South Atlantic |

| | | |
|---|---|---|
| atlantahomesmag.com | News | South Atlantic |
| homeimprovementmag.com | News | South Atlantic |
| nbcaugusta.com | News | South Atlantic |
| newscentralga.com | News | South Atlantic |
| hot1079atl.com | News | South Atlantic |
| wjfb.com | News | South Atlantic |
| wrbl.com | News | South Atlantic |
| wltz.com | News | South Atlantic |
| mysouthwestga.com | News | South Atlantic |
| sgnthelight.com | News | South Atlantic |
| wagt.com | News | South Atlantic |
| accentmagazine.com | News | South Atlantic |
| wtwc40.com | News | South Atlantic |
| wctv6.com | News | South Atlantic |
| kool92.com | News | South Atlantic |
| 98rock.com | News | South Atlantic |
| wave100.com | News | South Atlantic |
| nbcmiami.com | News | South Atlantic |
| wctv.com | News | South Atlantic |
| floridatable.com | News | South Atlantic |
| wcjb.com | News | South Atlantic |
| 957thebeat.com | News | South Atlantic |
| sun-sentinal.com | News | South Atlantic |
| bocamag.com | News | South Atlantic |
| hot995.com | News | South Atlantic |
| 101.com | News | South Atlantic |
| progressivetalk1260.com | News | South Atlantic |
| dc50tv.com | News | South Atlantic |
| idigbig.com | News | South Atlantic |
| washfm.com | News | South Atlantic |
| abcactionnews.com | News | South Atlantic |
| staugustine.com | News | South Atlantic |
| tampabay.com | News | South Atlantic |
| theledger.com | News | South Atlantic |
| newsherald.com | News | South Atlantic |
| floridatoday.com | News | South Atlantic |
| firstcoastnews.com | News | South Atlantic |
| pensacolanewsjournal.com | News | South Atlantic |
| tampabays10.com | News | South Atlantic |
| orlandosentinel.com | News | South Atlantic |
| dailyadvance.com | News | South Atlantic |
| pressdh.com | News | South Atlantic |
| tallahassee.com | News | South Atlantic |
| news-press.com | News | South Atlantic |
| goupstate.com | News | South Atlantic |
| heraldtribune.com | News | South Atlantic |
| dailyworld.com | News | South Atlantic |

| | | |
|---|---|---|
| acadiananow.com | News | South Atlantic |
| thenewsstar.com | News | South Atlantic |
| shreveporttimes.com | News | South Atlantic |
| charlotte.com | News | South Atlantic |
| thestate.com | News | South Atlantic |
| miamiherald.com | News | South Atlantic |
| elnuevoherald.com | News | South Atlantic |
| heraldonline.com | News | South Atlantic |
| newsobserver.com | News | South Atlantic |
| islandpacket.com | News | South Atlantic |
| myrtlebeachonline.com | News | South Atlantic |
| bradenton.com | News | South Atlantic |
| thetowntalk.com | News | South Atlantic |
| sun-sentinel.com | News | South Atlantic |
| reflector.com | News | South Atlantic |
| journalnow.com | News | South Atlantic |
| newsadvance.com | News | South Atlantic |
| insidenova.com | News | South Atlantic |
| thetimesnews.com | News | South Atlantic |
| thetopsailadvertiser.com | News | South Atlantic |
| thewindsocknews.com | News | South Atlantic |
| thelibertynews.com | News | South Atlantic |
| kinston.com | News | South Atlantic |
| havenews.com | News | South Atlantic |
| gastongazette.com | News | South Atlantic |
| jacksonvilledailynews.com | News | South Atlantic |
| godanriver.com | News | South Atlantic |
| newbersunjournal.com | News | South Atlantic |
| shelbystar.com | News | South Atlantic |
| maxmag.com | News | South Atlantic |
| enctoday.com | News | South Atlantic |
| scnow.com | News | South Atlantic |
| morganton.com | News | South Atlantic |
| tbo.com | News | South Atlantic |
| timesdispatch.com | News | South Atlantic |
| tricities.com | News | South Atlantic |
| wsls.com | News | South Atlantic |
| wspa.com | News | South Atlantic |
| newsherald.com | News | South Atlantic |
| cbs12.com | News | South Atlantic |
| srpressgazette.com | News | South Atlantic |
| crestviewbulletin.com | News | South Atlantic |
| bonifaynow.com | News | South Atlantic |
| chipleypaper.com | News | South Atlantic |
| waltonsun.com | News | South Atlantic |
| starfl.com | News | South Atlantic |
| HeraldTribune.com | News | South Atlantic |

| | | |
|---|---|---|
| the-dispatch.com | News | South Atlantic |
| StarNewsOnline.com | News | South Atlantic |
| GoUpstate.com | News | South Atlantic |
| StarBanner.com | News | South Atlantic |
| TheLedger.com | News | South Atlantic |
| Gainesville.com | News | South Atlantic |
| dothaneagle.com | News | South Cental |
| star-telegram.com | News | South Central |
| courier-journal.com | News | South Central |
| hattiesburgamerican.com | News | South Central |
| clarionledger.com | News | South Central |
| ozarksnow.com | News | South Central |
| ksdk.com | News | South Central |
| jacksonsun.com | News | South Central |
| theleafchronicle.com | News | South Central |
| wbir.com | News | South Central |
| tennessean.com | News | South Central |
| dnj.com | News | South Central |
| reviewappeal.com | News | South Central |
| sunherald.com | News | South Central |
| HoumaToday.com | News | South Central |
| DailyComet.com | News | South Central |
| TuscaloosaNews.com | News | South Central |
| GadsdenTimes.com | News | South Central |
| thecwtv.tv | News | South Central |
| houmatoday.com | News | South Central |
| kfdm.com | News | South Central |
| houstonpress.com | News | South Central |
| midvalleytowncrier.com | News | South Central |
| coastalcurrent.com | News | South Central |
| oaoa.com | News | South Central |
| riograndevalley.com | News | South Central |
| 999thefoxrocks.com | News | South Central |
| wxxv25.com | News | South Central |
| wtok.com | News | South Central |
| mix106rnd.com | News | South Central |
| wmdntv.com | News | South Central |
| newsok.com | News | South Central |
| ksbitv.com | News | South Central |
| kotv.com | News | South Central |
| okcfox.com | News | South Central |
| kten.com | News | South Central |
| youreasttexas.com | News | South Central |
| radio.woai.com | News | South Central |
| 925fmtheoutlaw.com | News | South Central |
| wfaa.com | News | South Central |
| sacurrent.com | News | South Central |

| | | |
|---|---|---|
| kzep.com | News | South Central |
| kxii.com | News | South Central |
| 1009theeagle.com | News | South Central |
| nbcdfw.com | News | South Central |
| kxan.com | News | South Central |
| kwtx.com | News | South Central |
| kbtx.com | News | South Central |
| kwkt.com | News | South Central |
| myfoxaustin.com | News | South Central |
| connectamarillo.com | News | South Central |
| kvia.com | News | South Central |
| wlky.com | News | South Central |
| kevo.com | News | South Central |
| myus105.com | News | South Central |
| cbs11tv.com | News | South Central |
| ktsm.com | News | South Central |
| ktre.com | News | South Central |
| ticket760.com | News | South Central |
| myktem.com | News | South Central |
| mykiss1031.com | News | South Central |
| ksat.com | News | South Central |
| kristv.com | News | South Central |
| abc40.com | News | South Central |
| q1019.com | News | South Central |
| click2houston.com | News | South Central |
| 967platinum.com | News | South Central |
| realcountryonline.com | News | South Central |
| foxwesttexas.com | News | South Central |
| myb106.com | News | South Central |
| rock101.fm | News | South Central |
| thecwaustin.com | News | South Central |
| mix100.net | News | South Central |
| kmjq.com | News | South Central |
| kltv.com | News | South Central |
| rock101.com | News | South Central |
| koco.com | News | South Central |
| wdsu.com | News | South Central |
| thecwaustin.com | News | South Central |
| mix100.net | News | South Central |
| kmjq.com | News | South Central |
| kltv.com | News | South Central |
| myeagle101.com | News | South Central |
| klll.com | News | South Central |
| talk1370.com | News | South Central |
| sportsradio610.com | News | South Central |
| kiiitv.com | News | South Central |
| 39online.com | News | South Central |

| | | |
|---|---|---|
| khou.com | News | South Central |
| pro8news.com | News | South Central |
| kgncam.com | News | South Central |
| valleycentral.com | News | South Central |
| fox51.com | News | South Central |
| kfoxtv.com | News | South Central |
| kfdm.com | News | South Central |
| keyetv.com | News | South Central |
| ketknbc.com | News | South Central |
| ken5.com | News | South Central |
| kdbc.com | News | South Central |
| the33tv.com | News | South Central |
| mysanantonio.com | News | South Central |
| kcentv.com | News | South Central |
| kbtx.com | News | South Central |
| 1049thebeat.com | News | South Central |
| kbmt12.com | News | South Central |
| myvictoriaonline.com | News | South Central |
| newschannel6now.com | News | South Central |
| kj97.com | News | South Central |
| foxsanantonio.com | News | South Central |
| galvnews.com | News | South Central |
| guestlife.com | News | South Central |
| theeagle.com | News | South Central |
| austinchronicle.com | News | South Central |
| randbandoldschool.com | News | South Central |
| realcountryonline.com | News | South Central |
| todaysbestcountryonline.com | News | South Central |
| hitsandfavorites.com | News | South Central |
| unforgetablefavorites.com | News | South Central |
| todaysbesthits.com | News | South Central |
| theclassicrockeperience.com | News | South Central |
| abc19.tv | News | South Central |
| fox17.com | News | South Central |
| volunteertv.com | News | South Central |
| newschannel5.com | News | South Central |
| newschannel9.com | News | South Central |
| wrvr.com | News | South Central |
| wreg.com | News | South Central |
| wrcbtv.com | News | South Central |
| 943thex.com | News | South Central |
| khbs.com | News | South Central |
| 4029tv.com | News | South Central |
| wapt.com | News | South Central |
| wmctv.com | News | South Central |
| wkrn.com | News | South Central |
| wimz.com | News | South Central |

| | | |
|---|---|---|
| 1045thezone.com | News | South Central |
| wbir.com | News | South Central |
| ucdailynews.com | News | South Central |
| kfor.com | News | South Central |
| kjrh.com | News | South Central |
| wlox.com | News | South Central |
| wlov.com | News | South Central |
| wlbt.com | News | South Central |
| wjtv.com | News | South Central |
| wgbctv.com | News | South Central |
| wdam.com | News | South Central |
| wcbi.com | News | South Central |
| wbbjtv.com | News | South Central |
| hitsandoldies.com | News | South Central |
| jacksonfreepress.com | News | South Central |
| themonitor.com | News | South Central |
| ktib640.com | News | South Central |
| 2theadvocate.com | News | South Central |
| myneworleans.com | News | South Central |
| wafb.com | News | South Central |
| fox44.com | News | South Central |
| koolneworleans.com | News | South Central |
| wwlt.com | News | South Central |
| abc26.com | News | South Central |
| wwltv.com | News | South Central |
| nbc33tv.com | News | South Central |
| y106.iamerica.net | News | South Central |
| ktbs.com | News | South Central |
| newschannel6.com | News | South Central |
| ksla.com | News | South Central |
| knoe.com | News | South Central |
| kmsstv.com | News | South Central |
| klfy.com | News | South Central |
| klax-tv.com | News | South Central |
| katc.com | News | South Central |
| kalb.com | News | South Central |
| kajn.com | News | South Central |
| lafronteratx.com | News | South Central |
| kadn.com | News | South Central |
| wave3.com | News | South Central |
| wtvq.com | News | South Central |
| wpsdlocal6.com | News | South Central |
| lex18.com | News | South Central |
| wnky.net | News | South Central |
| nbc40.tv | News | South Central |
| lex18.com | News | South Central |
| wkyt.com | News | South Central |

| | | |
|---|---|---|
| whas11.com | News | South Central |
| fox41.com | News | South Central |
| kfvs12.com | News | South Central |
| theV247.com | News | South Central |
| valleymorningstar.com | News | South Central |
| elnuevoheraldo.com | News | South Central |
| lasvegasnow.com | News | South Central |
| smoothjazzreno.com | News | South Central |
| santafean.com | News | South Central |
| guestlife.com | News | South Central |
| krge.com | News | South Central |
| kob.com | News | South Central |
| brownsvilleherald.com | News | South Central |
| myatltv.com | News | South Central |
| 11alive.com | News | South Central |
| 13wmaz.com | News | South Central |
| dallasobserver.com | News | South Central |
| abc15.com | News | South Central |
| amarillo.com | News | South Central |
| montgomeryadvertiser.com | News | South Central |
| kthv.com | News | South Central |
| baxterbulletin.com | News | South Central |
| onlineathens.com | News | South Central |
| nola.com | News | South Central |
| wkyt.com | News | South Central |
| wtap.com | News | South Central |
| wtvynews4.com | News | South Central |
| kbtx.com | News | South Central |
| lubbockonline.com | News | South Central |
| dallasnews.com | News | South Central |
| al.com | News | South Central |
| tulsaworld.com | News | South Central |
| galvnews.com | News | South Central |
| gadsdentimes.com | News | South Central |
| kxan.com | News | South Central |
| koky.com | News | South Central |
| todaysthv.com | News | South Central |
| praisepage.com | News | South Central |
| totalradio.com | News | South Central |
| newschannel9.com | News | South Central |
| rgvsports.com | News | South Central |
| weartv.com | News | South Central |
| wtvy.com | News | South Central |
| wncftv.com | News | South Central |
| kfsm.com | News | South Central |
| athomearkansas.com | News | South Central |
| realcountryonline.com | News | South Central |

| | | |
|---|---|---|
| hitsandoldies.com | News | South Central |
| wiat.com | News | South Central |
| whnt.com | News | South Central |
| tuscaloosanews.com | News | South Central |
| myfox34.net | News | South Central |
| wbko.com | News | South Central |
| fox20.com | News | South Central |
| gocwtv.com | News | South Central |
| myfoxal.com | News | South Central |
| wbqp.com | News | South Central |
| wapi1070.com | News | South Central |
| fox10tv.com | News | South Central |
| waka.com | News | South Central |
| waff.com | News | South Central |
| thecornernews.com | News | South Central |
| eprisenow.com | News | South Central |
| wkrg.com | News | South Central |
| oanow.com | News | South Central |
| wvua7.com | News | South Central |
| nbc13.com | News | South Central |
| riverfronttimes.com | News | South Central |
| dailyprogress.com | News | South Central |
| laweekly.com | News | Specialty |
| airforcetimes.com | News | Specialty |
| afji.com | News | Specialty |
| armytimes.com | News | Specialty |
| defensenews.com | News | Specialty |
| federaltimes.com | News | Specialty |
| marinetimes.com | News | Specialty |
| militarycity.com | News | Specialty |
| navytimes.com | News | Specialty |
| accuweather.com | News | Weather |
| intellicast.com | News | Weather |
| weather.com | News | Weather |
| weatherforyou.com | News | Weather |
| weatherbug.com | News | Weather |
| trulia.com | Real Estate | Apartments |
| greatrentals.com | Real Estate | Homes |
| realtor.com | Real Estate | Homes |
| homesandland.com | Real Estate | Homes |
| livingchoices.com | Real Estate | Homes |
| cyberrentals.com | Real Estate | Rentals |
| move.com | Real Estate | Rentals |
| movingtruck.com | Real Estate | Rentals |
| homefinder.com | Real Estate | Rentals |
| rentals.com | Real Estate | Rentals |
| rentalhouses.com | Real Estate | Rentals |

| | | |
|---|---|---|
| apartmenthomeliving.com | Real Estate | Rentals |
| apartments.com | Real Estate | Rentals |
| gardenstateapartments.com | Real Estate | Rentals |
| vacationrentals.com | Real Estate | Vacation Homes |
| vrbo.com | Real Estate | Vacation Homes |
| AZMoves.com | Realogy | Realogy |
| Californiamoves.com | Realogy | Realogy |
| ColdwellBankerMoves.com | Realogy | Realogy |
| CBBurnet.com | Realogy | Realogy |
| CBMove.com | Realogy | Realogy |
| Century21.com | Realogy | Realogy |
| ColdwellBankerAtlanta.com | Realogy | Realogy |
| ColdwellBanker.com | Realogy | Realogy |
| ColdwellBankerOnline.com | Realogy | Realogy |
| ColoradoHomes.com | Realogy | Realogy |
| ERA.com | Realogy | Realogy |
| FloridaMoves.com | Realogy | Realogy |
| JGR.com | Realogy | Realogy |
| KingThompson.com | Realogy | Realogy |
| WestShell.com | Realogy | Realogy |
| openhouse.com | Realogy | Realogy |
| pittsburghmoves.com | Realogy | Realogy |
| utahhomes.com | Realogy | Realogy |
| computershopper.com | Shopping | Computer |
| items.com | Shopping | Coupons |
| ratiet.com | Shopping | Coupons |
| slickdeals.net | Shopping | Coupons |
| couponhill.com | Shopping | Coupons |
| couponspark.com | Shopping | Coupons |
| mycokerewards.com | Shopping | Deals |
| toptenreviews.com | Shopping | Deals |
| Thisnext.com | Shopping | FashionBeauty |
| stylecaster.com | Shopping | FashionBeauty |
| backcountry.com | Shopping | Outdoor |
| thepartyworks.com | Shopping | Party Planning |
| walmart.com | Shopping | Retail |
| pronto.com | Shopping | Retail |
| accent-furniture-direct.com | Shopping | Retail |
| cookware.com | Shopping | Retail |
| luggage.com | Shopping | Retail |
| racksandstands.com | Shopping | Retail |
| ohgetit.com | Shopping | Retail |
| thebag.com | Shopping | Retail |
| smartmomdeals.com | Shopping | Retail |
| smartmompicks.com | Shopping | Retail |
| coupons.com | Shopping | Retail |
| winbuyer.com | Shopping | Retail |

| | | |
|---|---|---|
| buy.com | Shopping | Retail |
| bbpeoplemeet.com | Social Media | Dating |
| bbwpersonalsplus.com | Social Media | Dating |
| blackchristiansingles.com | Social Media | Dating |
| babyboomerpeoplemeet.com | Social Media | Dating |
| blackchristianpeoplemeet.com | Social Media | Dating |
| divorcedpeoplemeet.com | Social Media | Dating |
| interracialpeoplemeet.com | Social Media | Dating |
| blackpeoplemeet.com | Social Media | Dating |
| italianpeoplemeet.com | Social Media | Dating |
| latinopeoplemeet.com | Social Media | Dating |
| marriagemindedpeoplemeet.com | Social Media | Dating |
| interracialsingles.net | Social Media | Dating |
| okcupid.com | Social Media | Dating |
| blacksingles.com | Social Media | Dating |
| Indianmatrimonialnetwork.com | Social Media | Dating |
| greeksinglesconnection.com | Social Media | Dating |
| asiansinglesconnection.com | Social Media | Dating |
| italiansinglesconnection.com | Social Media | Dating |
| jdate.com | Social Media | Dating |
| christianmingle.com | Social Media | Dating |
| jewishmingle.com | Social Media | Dating |
| seniorpeoplemeet.com | Social Media | Dating |
| singleparentmeet.com | Social Media | Dating |
| true.com | Social Media | Dating |
| cupid.com | Social Media | Dating |
| deafsinglesconnection.com | Social Media | Dating |
| spark.com | Social Media | Dating |
| realationship.com | Social Media | Dating |
| eharmony.com | Social Media | Dating |
| adventistsinglesconnection.com | Social Media | Dating |
| hurrydate.com | Social Media | Dating |
| classmates.com | Social Media | Dating |
| plentyoffish.com | Social Media | Dating |
| ebuddy.com | Social Media | Social Media |
| zoosk.com | Social Media | Social Media |
| urbanchat.com | Social Media | Social Media |
| myyearbook.com | Social Media | Social Media |
| tagged.com | Social Media | Social Media |
| wikia.com | Social Media | Social Media |
| yearbookreunions.com | Social Media | Social Media |
| digg.com | Social Media | Social Media |
| excite.com | Social Media | Social Media |
| experienceproject.com | Social Media | Social Media |
| myspace.com | Social Media | Social Media |
| familylink.com | Social Media | Social Media |
| hoverspot.com | Social Media | Social Media |

| | | |
|---|---|---|
| tinypic.com | Social Media | Social Media |
| photobucket.com | Social Media | Social Media |
| multiply.com | Social Media | Social Media |
| fotoflexer.com | Social Media | Social Media |
| faithfreaks.com | Social Media | Social Media |
| gaiaonline.com | Social Media | Social Media |
| hi5.com | Social Media | Social Media |
| imvu.com | Social Media | Social Media |
| wetpaint.com | Social Media | Social Media |
| proboards.com | Social Media | Social Media |
| webs.com | Social Media | Social Media |
| BaseballForum.com | Sports | Baseball |
| hoopsvibe.com | Sports | Basketball |
| dallasbasketball.com | Sports | Basketball |
| basketballforum.com | Sports | Basketball |
| Basketballforums.com | Sports | Basketball |
| Slamonline.com | Sports | Basketball |
| streetball.com | Sports | Basketball |
| iboats.com | Sports | Boats |
| kcacsports.com | Sports | College |
| tigerboard.com | Sports | College |
| imleagues.com | Sports | College |
| uwgbathletics.com | Sports | College |
| leaguelineup.com | Sports | College |
| collegefootballnews.com | Sports | College |
| pennathletics.com | Sports | College |
| bigsouthsports.com | Sports | College |
| southland.org | Sports | College |
| soconsports.com | Sports | College |
| mstateathletic.com | Sports | College |
| nmstatesports.com | Sports | College |
| missouristatebears.com | Sports | College |
| ohiostatebuckeyes.com | Sports | College |
| spartantailgate.com | Sports | College |
| bethanywv.edu | Sports | College |
| bethelcollege.edu | Sports | College |
| friends.edu | Sports | College |
| kwu.edu | Sports | College |
| mcpherson.edu | Sports | College |
| ottawa.edu | Sports | College |
| stmary.edu | Sports | College |
| sckans.edu | Sports | College |
| sterling.edu | Sports | College |
| sterling.edu | Sports | College |
| bellevue.edu | Sports | College |
| centralchristian.edu | Sports | College |
| haskell.edu | Sports | College |

| | | |
|---|---|---|
| okwu.edu | Sports | College |
| cofo.edu | Sports | College |
| peru.edu | Sports | College |
| csm.edu | Sports | College |
| swcu.edu | Sports | College |
| york.edu | Sports | College |
| tigernet.com | Sports | College |
| cricketforum.com | Sports | Cricket |
| cricketndtv.com | Sports | Cricket |
| Rugbyforums.com | Sports | Extreme |
| Motorcycle.com | Sports | Extreme |
| ATV.com | Sports | Extreme |
| go211.com | Sports | Extreme |
| your-adrenaline-fix.com | Sports | Extreme |
| Personalwatercraft.com | Sports | Extreme |
| off-road.com | Sports | Extreme |
| bnqt.com | Sports | Extreme |
| dimemag.com | Sports | Extreme |
| ridemonkey.com | Sports | Extreme |
| Hardcoresledder.com | Sports | Extreme |
| bikemag.com | Sports | Extreme |
| wrestlezone.com | Sports | Extreme |
| hookit.com | Sports | Extreme |
| newschoolers.com | Sports | Extreme |
| fighthype.com | Sports | Extreme |
| Paintballforum.com | Sports | Extreme |
| maxboxing.com | Sports | Extreme |
| BoxingForum.com | Sports | Extreme |
| dropzone.com | Sports | Extreme |
| Snowboardingforum.com | Sports | Extreme |
| 600RR.net | Sports | Extreme |
| 1000RR.com | Sports | Extreme |
| 1000RR.net | Sports | Extreme |
| Buellchat.com | Sports | Extreme |
| CanAmSpyderForums.org | Sports | Extreme |
| CycleForums.com | Sports | Extreme |
| DucatiMonster.org | Sports | Extreme |
| Ducati.ms | Sports | Extreme |
| eSportbike.com | Sports | Extreme |
| EX-500.com | Sports | Extreme |
| FuryForums.com | Sports | Extreme |
| FZ6Forums.com | Sports | Extreme |
| FZ8Talk.com | Sports | Extreme |
| Gixxer.com | Sports | Extreme |
| GoldwingsOwners.com | Sports | Extreme |
| GSXR.com | Sports | Extreme |
| HD-Forums.com | Sports | Extreme |

| | | |
|---|---|---|
| KawiForums.com | Sports | Extreme |
| Kawasakiforum.com | Sports | Extreme |
| KawasakiVersys.com | Sports | Extreme |
| KLRforum.com | Sports | Extreme |
| KTMForums.com | Sports | Extreme |
| R1-Forum.com | Sports | Extreme |
| R6-Forum.com | Sports | Extreme |
| R1MessageNet.com | Sports | Extreme |
| R6MessageNet.com | Sports | Extreme |
| R6.com | Sports | Extreme |
| RC51Forums.com | Sports | Extreme |
| S1000RRforum.com | Sports | Extreme |
| SportbikeWorld.com | Sports | Extreme |
| Sportbikes.net | Sports | Extreme |
| StromTrooper.com | Sports | Extreme |
| Svrider.com | Sports | Extreme |
| StarBikeForums.com | Sports | Extreme |
| Triumph675.net | Sports | Extreme |
| Triumphrat.net | Sports | Extreme |
| TwoWheelForum.com | Sports | Extreme |
| VictoryForums.com | Sports | Extreme |
| VulcanForums.com | Sports | Extreme |
| V-TwinForum.com | Sports | Extreme |
| Z1000Forum.com | Sports | Extreme |
| ZX-10R.net | Sports | Extreme |
| ZXForums.com | Sports | Extreme |
| ATV-Forum.com | Sports | Extreme |
| DS-450central.com | Sports | Extreme |
| HondaForeman.com | Sports | Extreme |
| KFX450central.com | Sports | Extreme |
| LT-R450central.com | Sports | Extreme |
| ProwlerTalk.net | Sports | Extreme |
| RaportForum.com | Sports | Extreme |
| canoekayak.com | Sports | Extreme |
| RhinoTalk.net | Sports | Extreme |
| TeryxHQ.com | Sports | Extreme |
| TRX450R.org | Sports | Extreme |
| JetskiNews.com | Sports | Extreme |
| YFZcentral.com | Sports | Extreme |
| Z400central.com | Sports | Extreme |
| HardcoreSledder.com | Sports | Extreme |
| PWCForum.com | Sports | Extreme |
| skateboardermag.com | Sports | Extreme |
| thumpertalk.com | Sports | Extreme |
| sportsnetwork.com | Sports | Fantasy |
| fantasyplayers.com | Sports | Fantasy |
| getbentsportfishing.com | Sports | Fishing |

| | | |
|---|---|---|
| bloodydecks.com | Sports | Fishing |
| footballforum.com | Sports | Football |
| xtratime.org | Sports | Football |
| pastapadre.com | Sports | Football |
| kstatesports.com | Sports | Football |
| therealrandymoss.com | Sports | Football |
| football365.com | Sports | Football |
| Golfnow.com | Sports | Golf |
| worldgolf.com | Sports | Golf |
| Golfchannel.com | Sports | Golf |
| Golfforum.com | Sports | Golf |
| goalline.ca | Sports | Hockey |
| hockeysfuture.com | Sports | Hockey |
| hfboards.com | Sports | Hockey |
| Hockeyforum.com | Sports | Hockey |
| Hockeybuzz.com | Sports | Hockey |
| Lacrosseforum.com | Sports | Lacrosse |
| Sportsgrid.com | Sports | News |
| universalsports.com | Sports | News |
| whatifsports.com | Sports | News |
| premierleague.com | Sports | News |
| rotoworld.com | Sports | News |
| takkle.com | Sports | News |
| nbcsports.com | Sports | News |
| prosportsdaily.com | Sports | News |
| sportingnews.com | Sports | News |
| milesplit.us | Sports | News |
| Snowmobile.com | Sports | Snow |
| SnowmobileWorld.com | Sports | Snow |
| Snowmobileforum.com | Sports | Snow |
| powdermag.com | Sports | Snow |
| snowboardermag.com | Sports | Snow |
| SoccerForum.com | Sports | Soccer |
| bigsoccer.com | Sports | Soccer |
| goal.com | Sports | Soccer |
| livesoccertv.com | Sports | Soccer |
| bigsoccer.com | Sports | Soccer |
| tribalfootball.com | Sports | Soccer |
| soccerbyives.com | Sports | Soccer |
| theoriginalwinger.com | Sports | Soccer |
| wetsand.com | Sports | Surfing |
| fantasysurfer.com | Sports | Surfing |
| surfermag.com | Sports | Surfing |
| surfingmagazine.com | Sports | Surfing |
| wavewatch.com | Sports | Surfing |
| tennisrecruiting.net | Sports | Tennis |
| tennis.com | Sports | Tennis |

| | | |
|---|---|---|
| menstennisforums.com | Sports | Tennis |
| tennisforum.com | Sports | Tennis |
| TennisUniverse.com | Sports | Tennis |
| Volleyballforum.com | Sports | Volleyball |
| wrestleview.com | Sports | Wrestling |
| mmaforum.com | Sports | Wrestling |
| wrestlingnewsworld.com | Sports | Wrestling |
| nodq.com | Sports | Wrestling |
| wrestlingunleashed.com | Sports | Wrestling |
| wrestlinginc.com | Sports | Wrestling |
| wrestlingforum.com | Sports | Wrestling |
| wwe.com | Sports | Wrestling |
| sportsreviews .com | Sports | Sports |
| pointstreak.com | Sports | Sports |
| bloguin.com | Sports | Sports |
| accrivals.com | Sports | Sports |
| asternwarning.com | Sports | Sports |
| baltimoresportsbeat.com | Sports | Sports |
| blitzburghblog.com | Sports | Sports |
| blueblitz.net | Sports | Sports |
| bluenotenation.com | Sports | Sports |
| bustabucket.com | Sports | Sports |
| thecowboysnation.com | Sports | Sports |
| daysofyorr.com | Sports | Sports |
| eyeandeerblog.com | Sports | Sports |
| fantasyhurler.com | Sports | Sports |
| groundruletriple.com | Sports | Sports |
| lambethfield.com | Sports | Sports |
| leatherhelmetblog.com | Sports | Sports |
| risenorthwestern.com | Sports | Sports |
| nflhouse.com | Sports | Sports |
| nuggdoctor.com | Sports | Sports |
| orlandomagicdaily.com | Sports | Sports |
| palehosepariah.com | Sports | Sports |
| pittscriptblog.com | Sports | Sports |
| purplejesusdiaries.com | Sports | Sports |
| thesaintsnation.com | Sports | Sports |
| secbasketball.net | Sports | Sports |
| collisioncourseblog.com | Sports | Sports |
| thefantasydudes.com | Sports | Sports |
| grillroomblog.com | Sports | Sports |
| thehawkeyestate.net | Sports | Sports |
| thoughtsfromthejockstrap.com | Sports | Sports |
| uosportsdude.com | Sports | Sports |
| whoopdedamndo.com | Sports | Sports |
| whygavs.com | Sports | Sports |
| with-malice.com | Sports | Sports |

| | | |
|---|---|---|
| foxboroblog.com | Sports | Sports |
| aarontorres-sports.com | Sports | Sports |
| allthingsmsu.com | Sports | Sports |
| bearcatsblog.com | Sports | Sports |
| benchedwhale.com | Sports | Sports |
| cardsdiaspora.com | Sports | Sports |
| cyclelikethesedins.com | Sports | Sports |
| eagleseyeblog.com | Sports | Sports |
| fantasybaseball365.com | Sports | Sports |
| frontofficeblogs.com | Sports | Sports |
| gytnews.com | Sports | Sports |
| jibblescribbits.com | Sports | Sports |
| meltyourfaceoff.net | Sports | Sports |
| nightmareonhelmstreet.com | Sports | Sports |
| pendingpinstripes.net | Sports | Sports |
| tetreaultvision.com | Sports | Sports |
| theeasymode.com | Sports | Sports |
| lightninghockeyblog.com | Sports | Sports |
| theroyalhalf.com | Sports | Sports |
| thundertreats.com | Sports | Sports |
| bamasportsreport.com | Sports | Sports |
| blatanthomerism.com | Sports | Sports |
| thedailysomething.com | Sports | Sports |
| flyersgoalscoredby.com | Sports | Sports |
| hoopsmanifesto.com | Sports | Sports |
| islandershockeyblog.com | Sports | Sports |
| lightthelamp.com | Sports | Sports |
| thenorthendzone.com | Sports | Sports |
| sunsstufft.com | Sports | Sports |
| sixers4guidos.com | Sports | Sports |
| runningwiththedevils.com | Sports | Sports |
| subwaydomer.com | Sports | Sports |
| thepensblog.com | Sports | Sports |
| threewaychili.com | Sports | Sports |
| twinstarget.com | Sports | Sports |
| ultimatenyg.com | Sports | Sports |
| weretheteamtobeat.com | Sports | Sports |
| olympichockeyblog.com | Sports | Sports |
| anothercubsblog.net | Sports | Sports |
| atmajors.com | Sports | Sports |
| thebeadlemaniacs.com | Sports | Sports |
| bottomlinesox.com | Sports | Sports |
| thebrewersbar.com | Sports | Sports |
| chop-n-change.com | Sports | Sports |
| thegiantscove.com | Sports | Sports |
| indyracingrevolution.com | Sports | Sports |
| leavingitallonthecourt.com | Sports | Sports |

| | | |
|---|---|---|
| leftoverhotdog.com | Sports | Sports |
| marinersminors.com | Sports | Sports |
| northtexasfisticuffs.com | Sports | Sports |
| nyystadiuminsider.com | Sports | Sports |
| ontheduckpond.com | Sports | Sports |
| pacerspulse.com | Sports | Sports |
| redskinshogheaven.com | Sports | Sports |
| stateofhockeynews.com | Sports | Sports |
| tennisdiary.com | Sports | Sports |
| totaltitans.com | Sports | Sports |
| ramblinwrecknation.com | Sports | Sports |
| thetarheelnation.com | Sports | Sports |
| grillroomblog.com | Sports | Sports |
| justiceiscoming.com | Sports | Sports |
| ramsherd.com | Sports | Sports |
| theredandgold.com | Sports | Sports |
| texanstribune.com | Sports | Sports |
| dirtybirdsouth.com | Sports | Sports |
| sunsrising.com | Sports | Sports |
| thunderballers.com | Sports | Sports |
| rocketsretro.com | Sports | Sports |
| warriorscourt.com | Sports | Sports |
| hornstothehardwood.com | Sports | Sports |
| tradestreetpost.com | Sports | Sports |
| breathingorangefire.com | Sports | Sports |
| dbacksvenom.com | Sports | Sports |
| camdencrazies.com | Sports | Sports |
| monkeywithahalo.com | Sports | Sports |
| idontgiveaschmidt.com | Sports | Sports |
| eyesoftherangers.com | Sports | Sports |
| anyonebutdetroit.com | Sports | Sports |
| athbaseball.com | Sports | Sports |
| awfulannouncing.com | Sports | Sports |
| babcocksdeathstare.com | Sports | Sports |
| boone-docks.com | Sports | Sports |
| buffalowins.com | Sports | Sports |
| couchtarts.com | Sports | Sports |
| favredollarfootlongs.com | Sports | Sports |
| fenwaywest.com | Sports | Sports |
| ffodc.com | Sports | Sports |
| hipchecks.com | Sports | Sports |
| i94sports.com | Sports | Sports |
| knicksfanaticsblog.com | Sports | Sports |
| lowonoil.com | Sports | Sports |
| moneylineloser.com | Sports | Sports |
| randallsimonssausages.com | Sports | Sports |
| realfakesports.com | Sports | Sports |

| | | |
|---|---|---|
| rexsanchez.com | Sports | Sports |
| rockthered.net | Sports | Sports |
| secrivals.com | Sports | Sports |
| somethingsbruin.net | Sports | Sports |
| talkhoops.net | Sports | Sports |
| windmilltilting.com | Sports | Sports |
| widerightnattylite.com | Sports | Sports |
| xtrapointfootball.com | Sports | Sports |
| yankeeyiddos.com | Sports | Sports |
| 18to88.com | Sports | Sports |
| 4thlineblog.com | Sports | Sports |
| 9county9.com | Sports | Sports |
| barkleysmouth.com | Sports | Sports |
| benkoo.com | Sports | Sports |
| blueworkhorse.com | Sports | Sports |
| guysgirl.com | Sports | Sports |
| mizzourahblog.com | Sports | Sports |
| projectspurs.com | Sports | Sports |
| sandlotswashbucklers.com | Sports | Sports |
| seahawkaddicts.com | Sports | Sports |
| stadiumdrives.com | Sports | Sports |
| statspeakblog.com | Sports | Sports |
| stepienrules.com | Sports | Sports |
| tfdssports.com | Sports | Sports |
| the6thsens.com | Sports | Sports |
| thrashingtheblues.com | Sports | Sports |
| wezen-ball.com | Sports | Sports |
| wsufootballblog.com | Sports | Sports |
| wvfan.com | Sports | Sports |
| blackhawksdl.com | Sports | Sports |
| dabullseye.com | Sports | Sports |
| downinthetreme.com | Sports | Sports |
| hawkshighlights.com | Sports | Sports |
| hollywoodunwrapped.com | Sports | Sports |
| marinermayhem.com | Sports | Sports |
| metstradamusblog.com | Sports | Sports |
| milliondollarsleeper.com | Sports | Sports |
| nbadraftblog.com | Sports | Sports |
| nfldraftblog.net | Sports | Sports |
| phinsphocus.com | Sports | Sports |
| puckhuffers.com | Sports | Sports |
| purpleandgoldblog.com | Sports | Sports |
| rjsfro.com | Sports | Sports |
| saturdaynightslant.com | Sports | Sports |
| seatownsports.net | Sports | Sports |
| soxanddawgs.com | Sports | Sports |
| thehockeyprogram.net | Sports | Sports |

| | | |
|---|---|---|
| theolemissblog.com | Sports | Sports |
| therealshaq.com | Sports | Sports |
| wizardsextreme.com | Sports | Sports |
| twolvesblog.com | Sports | Sports |
| barrymelroserocks.com | Sports | Sports |
| beyondthebeat.net | Sports | Sports |
| capitalskremlin.com | Sports | Sports |
| curseofcleveland.com | Sports | Sports |
| detroit4lyfe.com | Sports | Sports |
| duanelongreport.com | Sports | Sports |
| fiveforsmiting.com | Sports | Sports |
| hoopheadsnorth.com | Sports | Sports |
| inthebleachers.net | Sports | Sports |
| midwayillustrated.com | Sports | Sports |
| nyrangersblog.com | Sports | Sports |
| psamp.com | Sports | Sports |
| puckineh.com | Sports | Sports |
| queensberry-rules.com | Sports | Sports |
| rocketsretro.com | Sports | Sports |
| straightupsports.com | Sports | Sports |
| texanstribune.com | Sports | Sports |
| tigersdenblog.com | Sports | Sports |
| topshelfblog.com | Sports | Sports |
| waynefontes.com | Sports | Sports |
| home.alot.com | Technology | ISPSearch |
| verizon.netnewsroom | Technology | ISPSearch |
| bizmail.vz.net | Technology | ISPSearch |
| atlanticbb.com | Technology | ISPSearch |
| mediacomtoday.com | Technology | ISPSearch |
| mybresnan.net | Technology | ISPSearch |
| myquest.com | Technology | ISPSearch |
| windstream.net | Technology | ISPSearch |
| mail.com | Technology | ISPSearch |
| Charter.com | Technology | ISPSearch |
| earthlink.net | Technology | ISPSearch |
| home.myhughesnet.com | Technology | ISPSearch |
| portal.tds.net | Technology | ISPSearch |
| wowway.com | Technology | ISPSearch |
| home.suddenlink.net | Technology | ISPSearch |
| frontier.my.yahoo.com | Technology | ISPSearch |
| business.verizon.net | Technology | ISPSearch |
| centurylink.net | Technology | ISPSearch |
| netzero.com | Technology | ISPSearch |
| juno.com | Technology | ISPSearch |
| knology.com | Technology | ISPSearch |
| e-gear.com | Technology | Technology |
| appletell.com | Technology | Technology |

| | | |
|---|---|---|
| askbobrankin.com | Technology | Technology |
| evo4gforum.net | Technology | Technology |
| gadgetell.com | Technology | Technology |
| hometechtell.com | Technology | Technology |
| howtogeek.com | Technology | Technology |
| venturebeat.com | Technology | Technology |
| jpgmag.com | Technology | Technology |
| photoshoptutorials.ws | Technology | Technology |
| techinterviews.com | Technology | Technology |
| dailyseotips.com | Technology | Technology |
| searchenginejournal.com | Technology | Technology |
| electronista.com | Technology | Technology |
| macnn.com | Technology | Technology |
| appleinsider.com | Technology | Technology |
| pubexec.com | Technology | Technology |
| dealerscope.com | Technology | Technology |
| picturebusinessmag.com | Technology | Technology |
| customretailer.net | Technology | Technology |
| printprofessionalmag.com | Technology | Technology |
| packageprinting.com | Technology | Technology |
| inplantgraphics.com | Technology | Technology |
| textem.net | Technology | Technology |
| computershopper.com | Technology | Technology |
| statcounter.com | Technology | Technology |
| ipadnewsdaily.com | Technology | Technology |
| technewsdaily.com | Technology | Technology |
| techcrunch.com | Technology | Technology |
| dailytech.com | Technology | Technology |
| digitaltrends.com | Technology | Technology |
| slideshare.net | Technology | Technology |
| ectnews.com | Technology | Technology |
| mediafire.com | Technology | Technology |
| dv.com | Technology | Technology |
| videography.com | Technology | Technology |
| electronichouse.com | Technology | Technology |
| head-fi.org | Technology | Technology |
| anandtech.com | Technology | Technology |
| boygeniusreport.com | Technology | Technology |
| hacknmod.com | Technology | Technology |
| techvideo.com | Technology | Technology |
| hardwaresecrets.com | Technology | Technology |
| Alexa.com | Technology | Technology |
| toptenreviews.com | Technology | Technology |
| scifi.com | Technology | Technology |
| osdir.com | Technology | Technology |
| ppcgeeks.com | Technology | Technology |
| xda-developers.com | Technology | Technology |

| | | |
|---|---|---|
| userplane.com | Technology | Technology |
| Reallyusefulmobile.com | Technology | Technology |
| fixya.com | Technology | Technology |
| oovoo.com | Technology | Technology |
| privateoffer.com | Technology | Technology |
| buzzdock.com | Technology | Technology |
| sanityswitch.com | Technology | Technology |
| bcdb.com | Teens | Teens |
| tweentribune.com | Teens | Teens |
| garfield.com | Teens | Teens |
| alfy.com | Teens | Teens |
| girlsense.com | Teens | Teens |
| gossipteen.com | Teens | Teens |
| gurl.com | Teens | Teens |
| i-love-cats.com | Teens | Teens |
| easybib.com | Teens | Teens |
| bookwolf.com | Teens | Teens |
| studyworld.com | Teens | Teens |
| sugarloot.com | Teens | Teens |
| pagerage.com | Teens | Teens |
| blibs.com | Teens | Teens |
| weeworld.com | Teens | Teens |
| roiworld.com | Teens | Teens |
| zwinky.com | Teens | Teens |
| gaiaonline.com | Teens | Teens |
| mangashare.com | Teens | Teens |
| MSNNeopets | Teens | Teens |
| roomsaver.com | Travel | Accomodations |
| compete4yourseat.com | Travel | Accomodations |
| budgettravel.com | Travel | Accomodations |
| bedandbreakfast.com | Travel | Accomodations |
| priceline.com | Travel | Accomodations |
| escapewizard.com | Travel | Accomodations |
| whatscheaper.com | Travel | Accomodations |
| Hopstop.com | Travel | Information |
| wcities.com | Travel | Information |
| trafficland.com | Travel | Information |
| walkit.com | Travel | Information |
| desertusa.com | Travel | Information |
| gayot.com | Travel | Information |
| fabuloustravel.com | Travel | Information |
| weatherbug.com | Travel | Information |
| citysearch.com | Travel | Information |
| 101thingstodo.com | Travel | Information |
| experienceproject.com | Travel | Information |
| hiluxury.com | Travel | Luxury |
| vacationrentals.com | Travel | Luxury |

| | | |
|---|---|---|
| vrbo.com | Travel | Luxury |
| 10best.com | Travel | Luxury |
| cyberrentals.com | Travel | Luxury |
| greatrentals.com | Travel | Luxury |
| leisure.com | Travel | Luxury |
| homeaway.com | Travel | Luxury |
| hearst.com | Women's Interest | BeautyFashion |
| bridalzine.com | Women's Interest | BeautyFashion |
| stylecaster.com | Women's Interest | BeautyFashion |
| wowowow.com | Women's Interest | BeautyFashion |
| dailymakeover.com | Women's Interest | BeautyFashion |
| exploremodeling.com | Women's Interest | BeautyFashion |
| bellaonline.com | Women's Interest | Community |
| makingfriends.com | Women's Interest | Community |
| blogher.com | Women's Interest | Community |
| ivillage.com | Women's Interest | Community |
| opendiary.com | Women's Interest | Community |
| girlposse.com | Women's Interest | Community |
| happywomanmagazine.com | Women's Interest | Community |
| womensforum.com | Women's Interest | Community |
| amomslove.com | Women's Interest | Women's Interest |
| my10online.com | Women's Interest | Women's Interest |
| 29secrets.com | Women's Interest | Women's Interest |
| theglamourouslife.com | Women's Interest | Women's Interest |
| celebrityclothingline.com | Women's Interest | Women's Interest |
| lovingyou.com | Women's Interest | Women's Interest |
| inomommy.com | Women's Interest | Women's Interest |
| babycenter.com | Women's Interest | Women's Interest |
| diybride.com | Women's Interest | Women's Interest |
| darynkagen.com | Women's Interest | Women's Interest |
| marinmommies.com | Women's Interest | Women's Interest |
| momlogic.com | Women's Interest | Women's Interest |
| fitceleb.com | Women's Interest | Women's Interest |
| cafemom.com | Women's Interest | Women's Interest |
| oprah.com | Women's Interest | Women's Interest |
| ellentv.com | Women's Interest | Women's Interest |
| oxygen.com | Women's Interest | Women's Interest |
| worthpoint.com | Women's Interest | Women's Interest |
| womenshealthbase.com | Women's Interest | Women's Interest |
| pregnancygirl.com | Women's Interest | Women's Interest |
| livingnolye.com | Women's Interest | Women's Interest |
| endlessbeauty.com | Women's Interest | Women's Interest |

## Newspaper Supplement Carrier Newspaper List

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|---|---|---|---|---|
| AL | Alexander City | *The Alexander City Outlook* | 3,999 | Parade |
| AL | Anniston | *The Anniston Star* | 21,725 | Parade |
| AL | Athens | *The Athens News Courier* | 7,118 | Parade |
| AL | Birmingham | *The Birmingham News* | 149,751 | Parade |
| AL | Cullman | *The Cullman Times* | 9,670 | Parade |
| AL | Gadsden | *The Gadsden Times* | 17,668 | Parade |
| AL | Huntsville | *The Huntsville Times* | 65,969 | Parade |
| AL | Mobile | *Mobile Press-Register* | 101,640 | Parade |
| AL | Selma | *The Selma Times-Journal* | 4,835 | Parade |
| AL | Talladega | *The Talladega Daily Home* | 7,778 | Parade |
| AL | Tuscaloosa | *The Tuscaloosa News* | 30,985 | Parade |
| AK | Anchorage | *Anchorage Daily News* | 52,960 | Parade |
| AK | Fairbanks | *Fairbanks Daily News-Miner* | 15,945 | Parade |
| AZ | Cottonwood | *Cottonwood Verde Independent & The Bugle* | 3,864 | Parade |
| Az | Flagstaff | *Flagstaff Arizona Daily Sun* | 10,781 | Parade |
| AZ | Kingman | *The Kingman Daily Miner* | 7,264 | Parade |
| AZ | Lake Havasu | *Lake Havasu Today's News-Herald* | 9,650 | Parade |
| AZ | Mesa/Scottsdale | *Mesa/Scottsdale East Valley Tribune* | 91,281 | Parade |
| AZ | Prescott | *The Prescott Daily Courier* | 15,788 | Parade |
| AZ | Sun City | *Sun City News-Sun* | 7,028 | Parade |
| AZ | Tucson | *The Tucson Arizona Daily Star* | 130,241 | Parade |
| AZ | Yuma | *The Yuma Sun* | 14,294 | Parade |
| AR | Blytheville | *Blytheville Courier News* | 2,708 | Parade |
| AR | El Dorado | *The El Dorado Sunday News* | 13,550 | Parade |
| AR | Fayetteville | *Fayetteville Northwest Arkansas Democrat-* | 66,265 | Parade |
| AR | Little Rock | *Little Rock Arkansas Democrat-Gazette* | 193,601 | Parade |
| CA | Bakersfield | *The Bakersfield Californian* | 54,907 | Parade |
| CA | Camarillo | *Camarillo Ventura County Star* | 81,892 | Parade |
| CA | Camarillo/Select | *Camarillo Ventura County Star Sunday Select* | 10,500 | Parade |
| CA | El Centro | *El Centro Imperial Valley Press* | 9,414 | Parade |
| CA | Escondido | *Escondido North County Times* | 66,939 | Parade |
| CA | Fresno | *The Fresno Bee* | 138,527 | Parade |
| CA | Fresno/Select | *The Fresno Bee Sunday Select* | 19,778 | Parade |
| CA | Hanford | *The Hanford Sentinel* | 9,211 | Parade |
| CA | Lompoc | *Lompoc Record* | 4,170 | Parade |
| CA | Los Angeles | *Los Angeles Times* | 901,119 | Parade |
| CA | Marysville-Yuba City | *Marysville-Yuba City Appeal-Democrat* | 16,209 | Parade |
| CA | Merced | *Merced Sun-Star* | 16,128 | Parade |
| CA | Modesto | *The Modesto Bee* | 70,942 | Parade |
| CA | Modesto/Select | *The Modesto Bee Sunday Select* | 16,240 | Parade |
| CA | Napa Valley | *Napa Valley Register* | 13,805 | Parade |
| CA | Palmdale | *Palmdale Antelope Valley Press* | 22,346 | Parade |
| CA | Porterville | *The Porterville Recorder* | 7,409 | Parade |
| CA | Redding | *Redding Record Searchlight* | 25,250 | Parade |
| CA | Riverside | *The Riverside Press Enterprise* | 112,357 | Parade |
| CA | Sacramento | *The Sacramento Bee* | 260,290 | Parade |
| CA | Sacramento/Select | *Sacramento - Yes, Your Essential Shopper* | 20,565 | Parade |
| CA | San Diego | *The San Diego Union-Tribune* | 286,518 | Parade |
| CA | San Diego/TMC | *San Diego - Local Community Values* | 202,549 | Parade |
| CA | San Francisco | *San Francisco Chronicle* | 282,445 | Parade |
| CA | San Francisco/TMC | *San Francisco - The Wrap* | 25,845 | Parade |
| CA | San Luis Obispo | *The San Luis Obispo Tribune* | 38,204 | Parade |
| CA | Santa Ana | *The Santa Ana Orange County Register* | 265,343 | Parade |
| CA | Santa Ana/TMC | *Santa Ana - Sunday Preferred* | 100,500 | Parade |
| CA | Santa Barbara | *Santa Barbara News-Press* | 24,582 | Parade |
| CA | Santa Barbara/TMC | *Santa Barbara News-Press Direct* | 34,152 | Parade |
| CA | Santa Maria | *Santa Maria Times* | 14,686 | Parade |
| CA | Santa Rosa | *The Santa Rosa Press Democrat* | 64,286 | Parade |
| CA | Stockton | *The Stockton Record* | 43,435 | Parade |

## Newspaper Supplement Carrier Newspaper List

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|---|---|---|---|---|
| CA | Victorville | Victorville Daily Press | 28,536 | Parade |
| CO | Boulder | Boulder Sunday Camera | 29,901 | Parade |
| CO | Canon City | Canon City Daily Record | 6,731 | Parade |
| CO | Colorado Springs | The Colorado Springs Gazette | 89,896 | Parade |
| CO | Colorado Springs/Select | The Colorado Springs Gazette Sunday Select | 10,200 | Parade |
| CO | Denver | The Denver Post | 472,664 | Parade |
| CO | Denver/Select | Denver - Yes, Your Essential Shopper | 45,000 | Parade |
| CO | Grand Junction | The Grand Junction Daily Sentinel | 27,582 | Parade |
| CO | Longmont | Longmont Times-Call | 20,378 | Parade |
| CO | Loveland | Loveland Reporter-Herald | 16,303 | Parade |
| CO | Montrose | Montrose Daily Press | 5,208 | Parade |
| CO | Pueblo | The Pueblo Chieftain | 47,033 | Parade |
| CO | Trinidad | The Trinidad Chronicle-News | 2,987 | Parade |
| CO | Windsor | Windsor Now! | 7,379 | Parade |
| CT | Bridgeport | Bridgeport Connecticut Post | 73,047 | Parade |
| CT | Danbury | The Danbury News-Times | 29,904 | Parade |
| CT | Greenwich | Greenwich Time | 10,181 | Parade |
| CT | Manchester | Manchester Journal Inquirer | 35,552 | Parade |
| CT | Meriden | Meriden Record-Journal | 18,550 | Parade |
| CT | Middletown | The Middletown Press | 6,379 | Parade |
| CT | New Britain | The New Britain Sunday Herald Press | 10,187 | Parade |
| CT | New Haven | New Haven Register | 94,348 | Parade |
| CT | New London | The New London Day | 30,906 | Parade |
| CT | Stamford | The Stamford Advocate | 22,187 | Parade |
| CT | Torrington | The Torrington Register Citizen | 6,667 | Parade |
| CT | Waterbury | The Waterbury Sunday Republican | 51,438 | Parade |
| DE | Dover | The Dover State News Sunday | 16,903 | Parade |
| DC | Washington | The Washington Post | 764,666 | Parade |
| FL | Bradenton | Bradenton Herald | 39,829 | Parade |
| FL | Bradenton/Select | Bradenton - Yes, Your Essential Shopper | 9,803 | Parade |
| FL | Cape Coral | Cape Coral Daily Breeze | 49,589 | Parade |
| FL | Ft. Walton Beach | Ft. Walton Beach Northwest Florida Daily News | 30,925 | Parade |
| FL | Gainesville | The Gainesville Sun | 39,672 | Parade |
| FL | Gainesville/Select | The Gainesville Sun Sunday Select | 10,000 | Parade |
| FL | Lake City | Lake City Reporter | 6,613 | Parade |
| FL | Lakeland | The Lakeland Ledger | 58,693 | Parade |
| FL | Live Oak | Live Oak Suwannee Democrat | 5,800 | Parade |
| FL | Miami | The Miami Herald | 214,891 | Parade |
| FL | Miami/El | Miami El Nuevo Herald | 73,616 | Parade |
| FL | Miami/Select | The Miami Herald Sunday Select | 30,599 | Parade |
| FL | Naples/Bonita | Naples/Bonita Daily News | 56,607 | Parade |
| FL | Ocala | Ocala Star-Banner | 39,682 | Parade |
| FL | Ocala/Select | Ocala Star-Banner Sunday Select | 10,000 | Parade |
| FL | Orlando | Orlando El Sentinel | 80,000 | Parade |
| FL | Orlando | Orlando Sentinel | 270,320 | Parade |
| FL | Orlando/Select | Orlando Sentinel Sunday Select | 41,045 | Parade |
| FL | Orlando/SMC | What's the Deal, Orlando? | 100,000 | Parade |
| FL | Panama City | Panama City Freedom Florida Newspapers | 30,418 | Parade |
| FL | Panama City | The Panama City News Herald | 25,184 | Parade |
| FL | Sarasota | Sarasota Herald-Tribune | 83,160 | Parade |
| FL | St. Petersburg | St. Petersburg Times | 377,235 | Parade |
| FL | Stuart | Stuart SCRIPPS Treasure Coast Newspapers | 85,176 | Parade |
| FL | Tampa | The Tampa Tribune | 249,374 | Parade |
| FL | The Villages | The Villages Sun | 34,881 | Parade |
| FL | West Palm Beach | The Palm Beach Post | 127,862 | Parade |
| FL | West Palm Beach | The Palm Beach Post Sunday Select | 20,000 | Parade |
| FL | Winter Haven | The Winter Haven Reporter | 28,768 | Parade |
| GA | Americus | Americus Times-Recorder | 3,429 | Parade |
| GA | Atlanta | The Atlanta Journal & Constitution | 384,110 | Parade |

## Newspaper Supplement Carrier Newspaper List

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|-------|----------------|----------------|-------------|------------|
| GA | Atlanta/Select | The Atlanta Journal & Constitution Sunday | 30,000 | Parade |
| GA | Atlanta/TMC | Atlanta - Reach | 282,000 | Parade |
| GA | Columbus | Columbus Ledger-Enquirer | 40,700 | Parade |
| GA | Columbus/Select | Columbus Ledger-Enquirer Sunday Select | 11,671 | Parade |
| GA | Cordele | Cordele Dispatch | 3,771 | Parade |
| GA | Hinesville | Hinesville Liberty County Coastal Courier | 4,315 | Parade |
| GA | Macon | The Macon Telegraph | 65,040 | Parade |
| GA | Macon/Select | The Macon Telegraph Sunday Select | 13,374 | Parade |
| GA | Milledgeville | The Milledgeville Union-Recorder | 8,500 | Parade |
| GA | Moultrie | The Moultrie Observer | 5,880 | Parade |
| GA | Richmond Hill | Richmond Hill Bryan County News | 2,184 | Parade |
| GA | Rome | Rome News-Tribune | 14,713 | Parade |
| GA | Statesboro | Statesboro Herald | 7,430 | Parade |
| GA | Thomasville | Thomasville Times-Enterprise | 7,952 | Parade |
| GA | Tifton | The Tifton Gazette | 6,546 | Parade |
| GA | Valdosta | The Valdosta Daily Times | 15,727 | Parade |
| IA | Wailuku | The Wailuku Maui News | 19,780 | Parade |
| ID | Boise | Boise Idaho Statesman | 72,511 | Parade |
| ID | Boise/Select | Boise Idaho Statesman Sunday Select | 21,280 | Parade |
| ID | Idaho Falls | Idaho Falls Post Register | 28,391 | Parade |
| ID | Lewiston/Clarkson | Lewiston/Clarkson Morning Tribune | 24,485 | Parade |
| ID | Nampa/Caldwell | Nampa/Caldwell Idaho Press-Tribune | 23,731 | Parade |
| ID | Pocatello | Pocatello Idaho State Journal | 17,793 | Parade |
| ID | Rexburg | Rexburg Standard Journal | 4,425 | Parade |
| ID | Twin Falls | The Twin Falls Times-News | 20,985 | Parade |
| IL | Alton | The Alton Telegraph | 20,726 | Parade |
| IL | Belleville | Belleville News-Democrat | 52,956 | Parade |
| IL | Belleville/Select | Belleville News-Democrat Sunday Select | 10,594 | Parade |
| IL | Belleville/Weeklies | Belleville Community Newspapers | 7,897 | Parade |
| IL | Bloomington | The Bloomington Pantagraph | 42,906 | Parade |
| IL | Canton | The Canton Daily Ledger | 4,343 | Parade |
| IL | Carbondale | The Carbondale Southern Illinoisan | 32,218 | Parade |
| IL | Centralia | Centralia Mt. Vernon Morning Sentinel | 13,712 | Parade |
| IL | Champaign/Urbana | The Champaign/Urbana News-Gazette | 43,560 | Parade |
| IL | Chicago | Chicago Tribune | 758,259 | Parade |
| IL | Chicago/Fin de Semana | Chicago Fin de Semana | 315,331 | Parade |
| IL | Chicago/RedEye | Chicago Weekend RedEye | 128,970 | Parade |
| IL | Chicago/Select | Chicago Tribune Sunday Select | 55,000 | Parade |
| IL | Decatur | Decatur Herald & Review | 43,432 | Parade |
| IL | Effingham | Effingham Daily News | 10,471 | Parade |
| IL | Freeport | The Freeport Journal-Standard | 10,409 | Parade |
| IL | Galesburg | The Galesburg Register-Mail | 10,538 | Parade |
| IL | Jacksonville | Jacksonville Journal-Courier | 11,582 | Parade |
| IL | Kewanee | Kewanee Star Courier | 3,993 | Parade |
| IL | Macomb | The Macomb Journal | 4,230 | Parade |
| IL | Monmouth | Monmouth Review Atlas | 1,726 | Parade |
| IL | Mount Vernon | Mt. Vernon Register-News | 6,993 | Parade |
| IL | Ottawa | The Ottawa Times | 14,118 | Parade |
| IL | Pekin | Pekin Daily Times | 6,894 | Parade |
| IL | Peoria | Peoria Journal Star | 74,515 | Parade |
| IL | Quincy | Quincy Herald-Whig | 21,279 | Parade |
| IL | Springfield | The Springfield State Journal-Register | 54,610 | Parade |
| IN | Anderson | The Anderson Herald Bulletin | 20,248 | Parade |
| IN | Batesville | The Batesville Herald Tribune | 2,720 | Parade |
| IN | Bloomington/Bedford | The Bloomington/Bedford Hoosier Times | 34,990 | Parade |
| IN | Columbus | The Columbus Republic | 19,466 | Parade |
| IN | Evansville | Evansville Courier & Press | 71,062 | Parade |
| IN | Franklin | Franklin Daily Journal | 14,616 | Parade |
| IN | Ft. Wayne | The Ft. Wayne Journal Gazette & News-Sentinel | 104,492 | Parade |

## Newspaper Supplement Carrier Newspaper List

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|---|---|---|---|---|
| IN | Goshen | The Goshen News | 10,763 | Parade |
| IN | Greenfield | Greenfield Reporter | 8,564 | Parade |
| IN | Greensburg | Greensburg News | 4,525 | Parade |
| IN | Kokomo | Kokomo Tribune | 21,114 | Parade |
| IN | Lebanon | The Lebanon Reporter | 4,296 | Parade |
| IN | Logansport | Logansport Pharos-Tribune | 8,897 | Parade |
| IN | Mooresville/Decatur | Mooresville/Decatur Reporter-Times | 3,284 | Parade |
| IN | Munster | The Munster Times | 85,055 | Parade |
| IN | Munster/Select | The Munster Times Sunday Select | 10,000 | Parade |
| IN | New Albany/Jeffersonville | The New Albany/Jeffersonville Evening News & | 11,808 | Parade |
| IN | Rushville | Rushville Republican | 2,750 | Parade |
| IN | Seymour | The Seymour Tribune | 7,029 | Parade |
| IN | South Bend | South Bend Tribune | 82,436 | Parade |
| IN | Terre Haute | Terre Haute Tribune-Star | 24,046 | Parade |
| IA | Ames | Ames Tribune | 13,662 | Parade |
| IA | Cedar Rapids | The Cedar Rapids Gazette | 61,876 | Parade |
| IA | Clinton | Clinton Herald | 10,300 | Parade |
| IA | Davenport | Davenport Quad-City Times | 62,321 | Parade |
| IA | Dubuque | Dubuque Telegraph-Herald | 30,965 | Parade |
| IA | Fort Dodge | The Fort Dodge Messenger | 16,468 | Parade |
| IA | Knoxville | The Knoxville Crossville Chronicle | 2,049 | Parade |
| IA | Marshalltown | Marshalltown Times-Republican | 8,366 | Parade |
| IA | Mason City | Mason City Globe Gazette | 19,389 | Parade |
| IA | Muscatine | Muscatine Journal | 6,090 | Parade |
| IA | Oskaloosa | Oskaloosa Herald | 3,112 | Parade |
| IA | Ottumwa | The Ottumwa Courier | 11,240 | Parade |
| IA | Sioux City | Sioux City Journal | 37,948 | Parade |
| IA | Waterloo | The Waterloo Courier | 46,543 | Parade |
| KS | Great Bend | Great Bend Tribune | 5,801 | Parade |
| KS | Manhattan | The Manhattan Mercury | 9,397 | Parade |
| KS | Salina | Salina Journal | 27,094 | Parade |
| KS | Wichita | The Wichita Eagle | 107,755 | Parade |
| KS | Wichita/Select | Wichita - Yes, Your Essential Shopper | 14,834 | Parade |
| KY | Ashland | The Ashland Independent | 15,220 | Parade |
| KY | Bowling Green | Bowling Green Daily News | 23,181 | Parade |
| KY | Corbin | Corbin Times-Tribune | 5,709 | Parade |
| KY | Danville | The Danville Kentucky Advocate | 8,601 | Parade |
| KY | Elizabethtown | The Elizabethtown News-Enterprise | 19,109 | Parade |
| KY | Glasgow | The Glasgow Daily Times | 8,893 | Parade |
| KY | Henderson | The Henderson Gleaner | 9,896 | Parade |
| KY | Lexington | Lexington Herald-Leader | 110,398 | Parade |
| KY | Lexington/Select | Lexington - Yes, Your Essential Shopper | 15,000 | Parade |
| KY | London | The London Sentinel-Echo | 8,200 | Parade |
| KY | Maysville | The Maysville Ledger Independent | 7,257 | Parade |
| KY | Somerset | Somerset Commonwealth Journal | 8,152 | Parade |
| LA | Abbeville-Eunice-Ville | Abbeville-Eunice-Ville Platte Meridonial-News- | 11,034 | Parade |
| LA | Baton Rouge | The Baton Rouge Advocate | 104,804 | Parade |
| LA | Crowley | The Crowley Post-Signal | 3,863 | Parade |
| LA | Houma | The Houma Courier | 16,162 | Parade |
| LA | Lake Charles | Lake Charles American Press | 34,048 | Parade |
| LA | New Orleans | The New Orleans Times-Picayune | 161,864 | Parade |
| LA | Ruston | The Ruston Daily Leader | 5,200 | Parade |
| ME | Portland | Portland Maine Sunday Telegram | 82,411 | Parade |
| MD | Baltimore | Baltimore Weeklies | 106,122 | Parade |
| MD | Baltimore | The Baltimore Sun | 324,018 | Parade |
| MD | Baltimore/Select | Baltimore - Deals @ Your Door | 40,000 | Parade |
| MD | Cumberland | Cumberland Times-News | 26,054 | Parade |
| MD | Hagerstown | The Hagerstown Herald-Mail Newspapers | 32,595 | Parade |
| MA | Boston | Boston Sunday Globe | 363,410 | Parade |

## Newspaper Supplement Carrier Newspaper List

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|-------|---------------|----------------|-------------|------------|
| MA | Boston/Select | Boston Globe Sunday Select | 50,000 | Parade |
| MA | Hyannis/Cape Cod | Hyannis/Cape Cod Times | 49,726 | Parade |
| MA | New Bedford | New Bedford Sunday Standard-Times | 26,253 | Parade |
| MA | Springfield | Springfield Sunday Republican | 97,731 | Parade |
| MA | Worcester | Worcester Sunday Telegram | 77,427 | Parade |
| MI | Ann Arbor | AnnArbor.com | 39,605 | Parade |
| MI | Bad Axe | Bad Axe Huron Daily Tribune | 5,755 | Parade |
| MI | Bay City | The Bay City Times | 31,721 | Parade |
| MI | Cadillac | Cadillac News | 8,040 | Parade |
| MI | Dearborn | Dearborn Press & Guide | 11,797 | Parade |
| MI | Flint | The Flint Journal | 71,693 | Parade |
| MI | Grand Rapids | The Grand Rapids Press | 156,262 | Parade |
| MI | Jackson | Jackson Citizen Patriot | 28,839 | Parade |
| MI | Kalamazoo | Kalamazoo Gazette | 55,800 | Parade |
| MI | Lapeer | The Lapeer County Press | 8,952 | Parade |
| MI | Marquette | The Marquette Mining Journal | 14,964 | Parade |
| MI | Midland | The Midland Daily News | 15,387 | Parade |
| MI | Monroe | The Monroe Sunday News | 21,068 | Parade |
| MI | Mount Clemens | The Mount Clemens Macomb Daily | 63,803 | Parade |
| MI | Mount Pleasant | Mount Pleasant Morning Sun | 9,335 | Parade |
| MI | Muskegon | The Muskegon Chronicle | 37,558 | Parade |
| MI | New Baltimore | The New Baltimore Weekend Voice | 15,983 | Parade |
| MI | Petoskey | Petoskey News-Review | 9,778 | Parade |
| MI | Pontiac | The Pontiac Oakland Press | 76,534 | Parade |
| MI | Royal Oak | The Royal Oak Daily Tribune | 7,230 | Parade |
| MI | Saginaw | The Saginaw News | 37,223 | Parade |
| MI | Shelby Township | Shelby Township Advisor & Source Newspapers | 116,627 | Parade |
| MI | Southgate | The Southgate News-Herald | 40,427 | Parade |
| MI | Traverse City | Traverse City Record-Eagle | 29,817 | Parade |
| MN | Albert Lea | Albert Lea Tribune | 5,899 | Parade |
| MN | Austin | Austin Daily Herald | 4,411 | Parade |
| MN | Bemidji | The Bemidji Pioneer | 9,429 | Parade |
| MN | Duluth | Duluth News Tribune | 49,384 | Parade |
| MN | Faribault | Faribault Daily News | 5,367 | Parade |
| MN | Grand Rapids | Grand Rapids Herald-Review | 6,364 | Parade |
| MN | Hibbing | The Hibbing Daily Tribune | 5,800 | Parade |
| MN | Mankato | The Mankato Free Press | 19,782 | Parade |
| MN | Minneapolis-St. Paul | Minneapolis-St. Paul Star Tribune | 504,616 | Parade |
| MN | Minneapolis-St. Paul/Select | Minneapolis-St. Paul Star Tribune Sunday | 20,000 | Parade |
| MN | New Ulm | The New Ulm Journal | 7,703 | Parade |
| MN | Northfield | Northfield News | 4,241 | Parade |
| MN | Owatonna | Owatonna People's Press | 6,465 | Parade |
| MN | Red Wing | Red Wing Republican Eagle | 5,800 | Parade |
| MN | St. Paul | St. Paul Pioneer Press | 247,188 | Parade |
| MN | Virginia | Virginia Mesabi Daily News | 10,646 | Parade |
| MN | Willmar | Willmar West Central Tribune | 13,933 | Parade |
| MN | Winona | Winona Daily News | 10,242 | Parade |
| MN | Worthington | Worthington Daily Globe | 8,162 | Parade |
| MS | Biloxi/Gulfport | Biloxi/Gulfport Sun Herald | 41,073 | Parade |
| MS | Brookhaven | The Brookhaven Daily Leader | 6,019 | Parade |
| MS | Clarksdale | The Clarksdale Press Register | 2,477 | Parade |
| MS | Columbus | The Columbus Commercial Dispatch | 14,284 | Parade |
| MS | Greenville | Greenville Delta Democrat Times | 7,055 | Parade |
| MS | Greenwood | The Greenwood Commonwealth | 6,260 | Parade |
| MS | Laurel | Laurel Leader-Call | 6,390 | Parade |
| MS | McComb | McComb Enterprise-Journal | 10,500 | Parade |
| MS | Meridian | The Meridian Star | 12,458 | Parade |
| MS | Picayune | Picayune Item | 4,820 | Parade |
| MS | Tupelo | Tupelo Northeast Mississippi Daily Journal | 35,057 | Parade |

## Newspaper Supplement Carrier Newspaper List

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|---|---|---|---|---|
| MS | Vicksburg | The Vicksburg Post | 12,432 | Parade |
| MO | Cape Girardeau | Cape Girardeau Southeast Missourian | 15,291 | Parade |
| MO | Columbia | Columbia Missourian | 4,000 | Parade |
| MO | Dexter | The Dexter Daily Statesman | 3,132 | Parade |
| MO | Fulton | The Fulton Sun | 3,669 | Parade |
| MO | Jefferson City | Jefferson City News Tribune | 20,555 | Parade |
| MO | Joplin | The Joplin Globe | 29,166 | Parade |
| MO | Kansas City | The Kansas City Star | 290,302 | Parade |
| MO | Kansas City/Select | The Kansas City Star Sunday Select | 35,431 | Parade |
| MO | Kennett | The Kennett Daily Dunklin Democrat | 3,096 | Parade |
| MO | Nevada | Nevada Weekend Herald-Tribune | 5,423 | Parade |
| MO | Park Hills | Park Hills Daily Journal | 6,886 | Parade |
| MO | Poplar Bluff | Poplar Bluff Daily American Republic | 10,638 | Parade |
| MO | Sedalia | Sedalia Democrat | 9,503 | Parade |
| MO | Sikeston | Sikeston Standard Democrat | 5,876 | Parade |
| MO | St Joseph | St. Joseph News-Press | 31,436 | Parade |
| MO | St Louis | St.Louis Post-Dispatch | 343,966 | Parade |
| MO | St Louis/Suburban | Suburban Newspapers of Greater St. Louis | 368,751 | Parade |
| MT | Billings | Billings Gazette | 45,743 | Parade |
| MT | Bozeman | Bozeman Daily Chronicle | 15,885 | Parade |
| MT | Butte | Butte Montana Standard | 12,465 | Parade |
| MT | Helena | Helena Independent Record | 13,625 | Parade |
| MT | Kalispell | Kalispell Daily Inter Lake | 16,013 | Parade |
| MT | Missoula | Missoula Missoulian | 29,452 | Parade |
| NE | Beatrice | Beatrice Daily Sun | 5,615 | Parade |
| NE | Columbus | The Columbus Telegram | 9,054 | Parade |
| NE | Grand Island | The Grand Island Independent | 20,159 | Parade |
| NE | Lincoln | Lincoln JournalStar | 69,149 | Parade |
| NE | North Platte | The North Platte Telegraph | 10,933 | Parade |
| NE | Omaha | Omaha Sunday World-Herald | 179,060 | Parade |
| NE | Scottsbluff | Scottsbluff Star-Herald | 13,419 | Parade |
| NE | York | York News-Times | 3,635 | Parade |
| NV | Carson City | Carson City Nevada Appeal | 15,717 | Parade |
| NV | Elko | Elko Daily Free Press | 6,350 | Parade |
| NV | Fallon | Lahontan Valley News & Fallon Eagle Standard | 2,505 | Parade |
| NV | Las Vegas | Las Vegas Review-Journal & Sun | 166,797 | Parade |
| NV | Sparks | Daily Sparks Tribune | 2,688 | Parade |
| NH | Keene | The Keene Sentinel | 10,619 | Parade |
| NH | Manchester | Manchester New Hampshire Sunday News | 63,991 | Parade |
| NH | Portsmouth | Portsmouth Seacoast Sunday | 14,046 | Parade |
| NJ | Atlantic City | The Press Of Atlantic City | 75,047 | Parade |
| NJ | Bergen | Bergen Record/Herald News | 172,868 | Parade |
| NJ | Cherry Hill/TMC | Cherry Hill - My Community Trend | 294,994 | Parade |
| NJ | Flemington | Flemington Hunterdon Observer | 48,142 | Parade |
| NJ | Hackensack | Hackensack Suburban Trends | 7,847 | Parade |
| NJ | Jersey City | The Jersey City Jersey Journal | 22,778 | Parade |
| NJ | Newark | The Newark Star-Ledger | 346,436 | Parade |
| NJ | Newton | Newton New Jersey Herald | 17,267 | Parade |
| NJ | Salem | Salem Today's Sunbeam | 7,962 | Parade |
| NJ | Trenton | The Trenton Times | 42,590 | Parade |
| NJ | Willingboro | Willingboro Burlington County Times | 29,761 | Parade |
| NJ | Woodbury | Woodburry Gloucester County Times | 20,645 | Parade |
| NM | Albuquerque | Albuquerque Journal | 116,826 | Parade |
| NM | Clovis | Clovis News Journal | 6,402 | Parade |
| NM | Hobbs | Hobbs News-Sun | 8,432 | Parade |
| NM | Portales | Portales News-Tribune | 1,576 | Parade |
| NM | Roswell | Roswell Daily Record | 9,935 | Parade |
| NM | Santa Fe | The Santa Fe New Mexican | 22,681 | Parade |
| NY | Albany | Albany Times Union | 130,830 | Parade |

**Newspaper Supplement Carrier Newspaper List**

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|-------|----------------|----------------|-------------|------------|
| NY | Auburn | The Auburn Citizen | 11,033 | Parade |
| NY | Buffalo | The Buffalo News | 240,293 | Parade |
| NY | Canandaigua | Canandaigua Daily Messenger | 10,322 | Parade |
| NY | Corning | The Corning Sunday Leader | 10,052 | Parade |
| NY | Geneva | Geneva Finger Lakes Sunday Times | 16,240 | Parade |
| NY | Glens Falls | The Glens Falls Post-Star | 30,257 | Parade |
| NY | Gloversville | The Gloversville Leader-Herald | 10,738 | Parade |
| NY | Hornell | The Hornell Spectator | 8,950 | Parade |
| NY | Kingston | Kingston Sunday Freeman | 19,104 | Parade |
| NY | Middletown | Middletown Times Herald-Record Sunday | 71,046 | Parade |
| NY | New York | New York Post | 332,976 | Parade |
| NY | Ogdensburg | Ogdensburg Advance-News | 8,711 | Parade |
| NY | Oneida | The Oneida Daily Dispatch | 6,700 | Parade |
| NY | Oneonta | The Oneonta Daily Star | 13,334 | Parade |
| NY | Plattsburgh | Plattsburgh Press-Republican | 19,543 | Parade |
| NY | Staten Island | Staten Island Sunday Advance | 52,844 | Parade |
| NY | Staten Island/TMC | Staten Island - Shore Editions | 55,000 | Parade |
| NY | Syracuse | The Syracuse Post-Standard | 140,565 | Parade |
| NC | Albemarle | Albemarle Stanley News & Press | 8,113 | Parade |
| NC | Burlington | Burlington Times-News | 23,193 | Parade |
| NC | Chapel Hill | The Chapel Hill News | 17,500 | Parade |
| NC | Charlotte | The Charlotte Observer | 213,088 | Parade |
| NC | Durham | The Durham News | 58,722 | Parade |
| NC | Elizabeth City | The Elizabeth City Daily Advance | 9,098 | Parade |
| NC | Fayetteville | The Fayetteville Observer | 56,301 | Parade |
| NC | Gastonia | The Gastonia Gaston Gazette | 24,990 | Parade |
| NC | Goldsboro | Goldsboro News-Argus | 18,876 | Parade |
| NC | Greensboro | Greensboro News & Record | 86,087 | Parade |
| NC | Greensboro/Select | Greensboro News & Record Sunday Select | 10,000 | Parade |
| NC | Greenville | The Greenville Daily Reflector | 19,770 | Parade |
| NC | Hendersonville | Henderson Times-News | 14,074 | Parade |
| NC | Jacksonville | The Jacksonville Daily News | 16,478 | Parade |
| NC | Kinston | The Kinston Free Press | 9,929 | Parade |
| NC | New Bern | The New Bern Sun Journal | 14,010 | Parade |
| NC | Raleigh | The Raleigh News & Observer | 183,015 | Parade |
| NC | Rocky Mount | Rocky Mount Telegram | 13,508 | Parade |
| NC | Shelby | The Shelby Star | 11,445 | Parade |
| NC | Southern Pines | The Southern Pines Pilot | 13,919 | Parade |
| NC | Tarboro | The Tarboro Daily Southerner | 3,500 | Parade |
| NC | Washington | Washington Daily News | 8,500 | Parade |
| NC | Wilmington | Wilmington Star-News | 45,666 | Parade |
| NC | Winston-Salem | Winston-Salem Journal | 79,529 | Parade |
| ND | Bismarck | The Bismarck Tribune | 28,722 | Parade |
| ND | Dickinson | The Dickinson Press | 6,531 | Parade |
| ND | Fargo | The Fargo Forum | 52,949 | Parade |
| ND | Grand Forks | Grand Forks Herald | 28,219 | Parade |
| ND | Jamestown | The Jamestown Sun | 6,420 | Parade |
| ND | Minot | Minot Daily News | 18,385 | Parade |
| OH | Akron | Akron Beacon Journal | 127,516 | Parade |
| OH | Ashland | Ashland Times-Gazette | 10,790 | Parade |
| OH | Ashtabula | Astabula Star Beacon | 15,491 | Parade |
| OH | Athens | The Athens Messenger | 10,140 | Parade |
| OH | Cambridge | The Cambridge Sunday Jeffersonian | 11,655 | Parade |
| OH | Canton | The Canton Repository | 70,230 | Parade |
| OH | Circleville | Circleville Herald | 5,953 | Parade |
| OH | Cleveland | The Cleveland Plain Dealer | 348,324 | Parade |
| OH | Cleveland/TMC | Cleveland - PD Wrap-Up | 61,000 | Parade |
| OH | Columbus | Columbus Suburban News Publications | 124,139 | Parade |
| OH | Dayton | Dayton Cox Ohio Southwest Group | 83,700 | Parade |

## Newspaper Supplement Carrier Newspaper List

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|-------|----------------|----------------|-------------|------------|
| OH | Dayton | Dayton Daily News | 138,528 | Parade |
| OH | Defiance | The Defiance Crescent-News | 17,618 | Parade |
| OH | Dover/New Philadelphia | The Dover/New Philadelphia Times Reporter | 19,075 | Parade |
| OH | East Liverpool | East Liverpool Sunday Review | 7,495 | Parade |
| OH | Elyria | The Elyria Chronicle-Telegram | 23,543 | Parade |
| OH | Hamilton | Hamilton Journal News | 19,569 | Parade |
| OH | Ironton | The Ironton Tribune | 7,973 | Parade |
| OH | Lima | The Lima News | 36,538 | Parade |
| OH | Logan | The Logan Daily News | 3,467 | Parade |
| OH | Middletown | The Middletown Journal | 16,229 | Parade |
| OH | Salem | Salem News | 4,895 | Parade |
| OH | Springfield | Springfield News-Sun | 26,580 | Parade |
| OH | Toledo | The Toledo Blade | 140,292 | Parade |
| OH | Waverly | The Waverly News Watchman | 3,104 | Parade |
| OH | Wooster | The Wooster Daily Record | 22,340 | Parade |
| OH | Youngstown | The Youngstown Vindicator | 61,802 | Parade |
| OK | Claremore | Claremore Daily Progress | 5,780 | Parade |
| OK | Mc Alester | McAlester News-Capitol | 7,323 | Parade |
| OK | Muskogee | Muskogee Phoenix | 13,823 | Parade |
| OK | Oklahoma City | The Oklahoma City Oklahoman | 201,448 | Parade |
| OK | Oklahoma City/TMC | Oklahoma City - Buyer's Edge | 235,220 | Parade |
| OK | Pryor | The Pryor Daily Times | 4,000 | Parade |
| OK | Tahlequah | Tahlequah Daily Press | 4,900 | Parade |
| OK | Tulsa | Tulsa World | 132,877 | Parade |
| OK | Woodward | Woodward News | 3,800 | Parade |
| OR | Albany | Albany Democrat-Herald/Corvallis Gazette- | 25,638 | Parade |
| OR | Bend | The Bend Bulletin | 56,077 | Parade |
| OR | Coos Bay | The Coos Bay World | 11,169 | Parade |
| OR | Eugene | The Eugene Register-Guard | 61,112 | Parade |
| OR | Klamath Falls | Klamath Falls Herald and News | 14,898 | Parade |
| OR | Medford | Medford Mail Tribune | 25,901 | Parade |
| OR | Ontario | Ontario Argus Observer | 5,489 | Parade |
| OR | Pendleton | Pendleton East Oregonian | 7,846 | Parade |
| OR | Portland | The Portland Sunday Oregonian | 284,256 | Parade |
| OR | Roseburg | The Roseburg News-Review | 17,416 | Parade |
| PA | Allentown | The Allentown Morning Call | 121,168 | Parade |
| PA | Allentown/Select | Allentown - MC Select | 15,000 | Parade |
| PA | Beaver | Beaver County Times | 36,791 | Parade |
| PA | Carlisle | The Carlisle Sentinel | 14,129 | Parade |
| PA | Doylestown | The Doylestown Intelligencer | 39,551 | Parade |
| PA | Du Bois | Du Bois Tri-County Sunday | 14,578 | Parade |
| PA | Easton | The Easton Express-Times | 42,610 | Parade |
| PA | Erie | Erie Times-News | 71,550 | Parade |
| PA | Gettysburg | Gettysburg Times | 8,641 | Parade |
| PA | Harrisburg | Harrisburg Patriot-News | 115,562 | Parade |
| PA | Harrisburg/Select | Harrisburg - PN Community | 8,000 | Parade |
| PA | Hazleton | Hazleton Standard-Speaker | 17,500 | Parade |
| PA | Johnstown | The Johnstown Tribune-Democrat | 36,463 | Parade |
| PA | Lancaster | Lancaster Sunday News | 94,173 | Parade |
| PA | Levittown/Bristol | Levittown/Bristol Bucks County Courier Times | 52,199 | Parade |
| PA | New Castle | New Castle News | 14,796 | Parade |
| PA | Oil City/Franklin | The Oil City/Franklin Derrick/News-Herald | 21,626 | Parade |
| PA | Philadelphia | The Philadelphia Inquirer | 477,586 | Parade |
| PA | Pittsburgh | Pittsburgh Post-Gazette | 286,766 | Parade |
| PA | Pottsville | Pottsville Republican Herald | 25,037 | Parade |
| PA | Reading | Reading Eagle | 72,339 | Parade |
| PA | Sayre | Sayre Morning Times | 5,283 | Parade |
| PA | Scranton | Scranton Times-Tribune | 64,630 | Parade |
| PA | Shamokin-Pottsville | The Shamokin-Pottsville News-Item | 8,726 | Parade |

## Newspaper Supplement Carrier Newspaper List

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|---|---|---|---|---|
| PA | Sharon | The Sharon Herald | 17,887 | Parade |
| PA | State College | State College Centre Daily Times | 26,900 | Parade |
| PA | Stroudsburg | Stroudsburg Pocono Record | 19,719 | Parade |
| PA | Sunbury | The Sunbury Daily Item | 23,761 | Parade |
| PA | Towanda | Towanda Sunday Review | 8,394 | Parade |
| PA | Uniontown | Uniontown Herald-Standard | 22,604 | Parade |
| PA | Wilkes-Barre | The Wilkes-Barre Times Leader | 52,400 | Parade |
| PA | Williamsport | Willamsport Sun-Gazette | 30,277 | Parade |
| RI | Providence | The Providence Journal | 137,339 | Parade |
| SC | Anderson | Anderson Independent-Mail | 29,127 | Parade |
| SC | Charleston | The Charlestown Post and Courier | 91,726 | Parade |
| SC | Columbia | The Columbia State | 98,827 | Parade |
| SC | Columbia/Select | Columbia - Yes, Your Essential Shopper | 33,880 | Parade |
| SC | Greenville | Greenville Journal | 39,845 | Parade |
| SC | Greenwood | The Greenwood Index-Journal | 13,466 | Parade |
| SC | Hilton Head Island | The Hilton Head Island Packet | 27,813 | Parade |
| SC | Myrtle Beach | The Myrtle Beach Sun News | 49,071 | Parade |
| SC | Myrtle Beach/Select | Myrtle Beach - Yes, Your Essential Shopper | 11,264 | Parade |
| SC | Orangeburg | The Orangeburg Times and Democrat | 14,182 | Parade |
| SC | Rock Hill | The Rock Hill Herald | 26,278 | Parade |
| SC | Spartanburg | Spartanburg Herald-Journal | 43,025 | Parade |
| SC | Sumter | The Sumter Item | 15,081 | Parade |
| SD | Aberdeen | Aberdeen American News | 14,938 | Parade |
| SD | Belle Fourche | Belle Fourche Butte County Post | 1,911 | Parade |
| SD | Huron | Huron Plainsman | 5,409 | Parade |
| SD | Mitchell | The Mitchell Daily Republic | 11,543 | Parade |
| SD | Rapid City | Rapid City Journal | 30,139 | Parade |
| SD | Watertown | Watertown Public Opinion | 11,804 | Parade |
| TN | Chattanooga | Chattanooga Times Free Press | 98,208 | Parade |
| TN | Crossville | Crossville Chronicle | 7,524 | Parade |
| TN | Dyersburg | The Dyersburg State Gazette | 5,521 | Parade |
| TN | Johnson City | Johnson City Press | 28,916 | Parade |
| TN | Knoxville | Knoxville News Sentinel | 115,884 | Parade |
| TN | Memphis | The Memphis Commercial Appeal | 151,146 | Parade |
| TN | Morristown | Morristown Citizen Tribune | 23,721 | Parade |
| TN | Murfreesboro | The Murfreesboro Post | 20,750 | Parade |
| TN | Shelbyville | Shelbyville Times-Gazette | 6,750 | Parade |
| TN | Tullahoma | The Tullahoma Sunday News | 10,450 | Parade |
| TX | Abilene | Abilene Reporter-News | 31,010 | Parade |
| TX | Athens | Athens Daily Review | 4,000 | Parade |
| TX | Austin | Austin American-Statesman | 158,538 | Parade |
| TX | Beaumont | The Beaumont Enterprise | 31,911 | Parade |
| TX | Brownsville | The Brownsville Herald | 16,702 | Parade |
| TX | Brownwood | Brownwood Bulletin | 6,712 | Parade |
| TX | Corpus Christi | Corpus Christi Caller-Times | 57,784 | Parade |
| TX | Corsicana | Corsicana Daily Sun | 4,589 | Parade |
| TX | Dallas | The Dallas Morning News | 373,815 | Parade |
| TX | Dallas/Al Dia | Dallas - Al Dia | 119,114 | Parade |
| TX | Dallas/Briefing | Dallas - Briefing | 202,887 | Parade |
| TX | Dallas/Quick | Dallas - Quick | 92,305 | Parade |
| TX | Del Rio | Del Rio News-Herald | 4,372 | Parade |
| TX | Denton | Denton Record-Chronicle | 12,239 | Parade |
| TX | El Paso | El Diario de El Paso | 8,475 | Parade |
| TX | Fort Worth | Fort Worth Star-Telegram | 227,713 | Parade |
| TX | Fort Worth/Select | Fort Worth Star Telegram Sunday Select | 54,547 | Parade |
| TX | Gainesville | Gainesville Daily Register | 5,182 | Parade |
| TX | Greenville | Greenville Herald Banner | 7,608 | Parade |
| TX | Harlingen | Harlingen Valley Morning Star | 17,153 | Parade |
| TX | Houston | Houston Chronicle | 515,236 | Parade |

## Newspaper Supplement Carrier Newspaper List

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|-------|----------------|----------------|-------------|------------|
| TX | Houston/SMC | Houston - The Good Life | 315,000 | Parade |
| TX | Huntsville | The Huntsville Item | 4,325 | Parade |
| TX | Jacksonville | Jacksonville Daily Progress | 3,500 | Parade |
| TX | Kerrville | Kerrville Daily Times | 8,511 | Parade |
| TX | McAllen | The McAllen Monitor | 37,120 | Parade |
| TX | Midland | Midland Reporter-Telegram | 18,052 | Parade |
| TX | Mineral Wells | The Mineral Wells Index | 2,699 | Parade |
| TX | Odessa | Odessa American | 17,261 | Parade |
| TX | Palestine | Palestine Herald-Press | 6,261 | Parade |
| TX | Paris | The Paris News | 9,065 | Parade |
| TX | Plainview | Plainview Daily Herald | 4,508 | Parade |
| TX | San Angelo | San Angelo Standard-Times | 21,296 | Parade |
| TX | San Antonio | San Antonio Express-News | 246,217 | Parade |
| TX | Temple | Temple Daily Telegram | 20,162 | Parade |
| TX | Texarkana | Texarkana Gazette | 29,096 | Parade |
| TX | Tyler | Tyler Courier-Times-Telegraph | 32,819 | Parade |
| TX | Victoria | Victoria Advocate | 30,143 | Parade |
| TX | Waco | Waco Tribune-Herald | 38,134 | Parade |
| TX | Weslaco | Weslaco Mid-Valley Town Crier | 21,750 | Parade |
| TX | Wichita Falls | Wichita Falls Times Record News | 25,141 | Parade |
| UT | Logan | The Logan Herald Journal | 16,667 | Parade |
| UT | Provo | Provo Daily Herald | 41,646 | Parade |
| UT | Salt Lake City | The Salt Lake Tribune-Deseret News | 197,307 | Parade |
| UT | Salt Lake City/Select | The Salt Lake Tribune Sunday Select | 12,000 | Parade |
| VT | Rutland/Barre | The Rutland Sunday Herald & Barre Sunday | 21,480 | Parade |
| VA | Martinsville | Martinsville Bulletin | 16,949 | Parade |
| VA | Newport News/Hampton | Newport News/Hampton Daily Press | 90,023 | Parade |
| VA | Norfolk | The Norfolk Virginian-Pilot | 172,488 | Parade |
| VA | Norfolk/Select | The Norfolk Virginian-Pilot Sunday Select | 29,000 | Parade |
| VA | Petersburg | The Petersburg Progress-Index | 11,933 | Parade |
| VA | Richmond | Richmond Times-Dispatch | 167,174 | Parade |
| VA | Roanoke | The Roanoke Times | 91,066 | Parade |
| WA | Bellingham | The Bellingham Herald | 22,279 | Parade |
| WA | Bremerton | Bremerton Kitsap Sun | 23,473 | Parade |
| WA | Ellensburg | Ellensburg Daily Record | 5,780 | Parade |
| WA | Kennewick | Kennewick Tri-City Herald | 38,417 | Parade |
| WA | Longview | The Longview Daily News | 20,078 | Parade |
| WA | Olympia | The Olympia Olympian | 29,406 | Parade |
| WA | Seattle | The Seattle Times | 341,265 | Parade |
| WA | Spokane | The Spokane Spokesman-Review | 93,613 | Parade |
| WA | Tacoma | The Tacoma News Tribune | 93,561 | Parade |
| WA | Tacoma/Select | The Tacoma News Tribune Sunday Select | 20,952 | Parade |
| WA | Vancouver | The Vancouver Columbian | 40,656 | Parade |
| WA | Walla Walla | Walla Walla Union-Bulletin | 13,100 | Parade |
| WA | Yakima | Yakima Herald-Republic | 33,672 | Parade |
| WV | Beckley | The Beckley Register-Herald | 23,860 | Parade |
| WV | Bluefield | Bluefield Daily Telegraph | 16,205 | Parade |
| WV | Charleston | Charleston Sunday Gazette-Mail | 66,223 | Parade |
| WV | Clarksburg | The Clarksburg Exponent Telegram | 18,791 | Parade |
| WV | Fairmont | Fairmont Times West Virginian | 10,201 | Parade |
| WV | Martinsburg | The Martinsburg Journal | 16,912 | Parade |
| WV | Morgantown | The Morgantown Dominion Post | 23,318 | Parade |
| WV | Parkersburg | The Parkersburg News and Sentinel | 27,956 | Parade |
| WV | Princeton | Princeton Times | 1,500 | Parade |
| WV | Wheeling | Sunday Wheeling News-Register | 32,444 | Parade |
| WI | Chippewa Falls | Chippewa Falls Chippewa Valley Newspapers | 9,034 | Parade |
| WI | Eau Claire | Eau Claire Leader-Telegram | 29,995 | Parade |
| WI | Kenosha | Kenosha News | 26,393 | Parade |
| WI | La Crosse | La Crosse Tribune | 35,343 | Parade |
| WI | Madison | Madison Wisconsin State Journal | 121,947 | Parade |

## Newspaper Supplement Carrier Newspaper List

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|-------|----------------|----------------|-------------|------------|
| WI | Portage | *Portage Register/Beaver Dam Citizen/Baraboo* | 18,155 | Parade |
| WI | Racine | *The Racine Journal Times* | 28,864 | Parade |
| WI | Rhinelander | *The Rhinelander Daily News* | 3,495 | Parade |
| WI | Shawano | *Shawano Leader* | 6,470 | Parade |
| WY | Casper | *Casper Star-Tribune* | 26,012 | Parade |

Source: Supplement self reporting - Effective with 1/2/11 Issue

UNITED STATES DISTRICT COURT FOR THE

NORTHERN DISTRICT OF ILLINOIS (EASTERN DIVISION)

# If you downloaded a coupon for a free KFC Kentucky Grilled Chicken® meal from <u>unthinkfc.com</u> or <u>oprah.com</u>, and did not receive the meal (or other compensation), you could get a cash payment from a class action settlement.

*(A federal court authorized this notice. It is <u>not</u> a solicitation from a lawyer.)*

Your legal rights are affected whether or not you act. Please read this notice carefully.

| YOUR LEGAL RIGHTS AND OPTIONS IN THIS SETTLEMENT | |
|---|---|
| **SUBMIT A CLAIM FORM POSTMARKED BY JANUARY 30, 2012** | The only way to receive a payment. |
| **EXCLUDE YOURSELF FROM THE CLASS BY OCTOBER 26, 2011** | Receive no payment. This is the only option that allows you to pursue claims alleged in the Litigation against KFC Corporation and YUM! Brands, Inc. (collectively, "Defendants") by filing your own lawsuit at your own expense. |
| **COMMENT BY OCTOBER 26, 2011** | Write to the Parties about why you do, or do not, like the settlement. You must remain in the Settlement Class to comment in support of or in opposition to the settlement. |
| **ATTEND A HEARING ON NOVEMBER 30, 2011** | Ask to speak to the Court through counsel about the fairness of the settlement. |
| **DO NOTHING** | Receive no payment, and give up rights to sue. |

- These rights and options, and the deadlines to exercise them, are explained in this notice.

- The Court in charge of this case still has to decide whether to approve the settlement. Payments will be made if the Court approves the settlement and after any appeals are resolved.

## 1. Why should I read this notice?

This notice is to inform you that on August 16, 2011, the Court preliminarily approved a settlement of a class action entitled *In re Kentucky Grilled Chicken Coupon Marketing & Sales Practices Litigation*, No. 1:09-cv-7670 (the "Litigation") brought on behalf of the Settlement Class. This notice describes the settlement. Please read this notice carefully to determine whether you wish to participate in the settlement. Your rights and options—and the deadlines to exercise them—are explained in this notice. Your legal rights are affected regardless of whether you act or not.

## 2. What is the lawsuit about?

On May 5, 2009, Oprah Winfrey announced on her television show that KFC Corporation ("KFC") had agreed to give away a free two-piece Kentucky Grilled Chicken® ("KGC") meal with two individual sides and a biscuit (the "KGC Free Meal"). Between May 5 and May 6, 2009, KFC made available downloadable coupons ("Original Coupon(s)") entitling the holder to a KGC Free Meal between May 5 and May 19, 2009, except on May 10, 2009, which was Mother's Day (hereinafter, the "Oprah Promotion"). KFC also made available for a limited period of time a coupon in a .pdf format ("PDF Coupon"). Subsequently, on May 7, 2009, Defendants implemented a plan to distribute raincheck coupons ("Raincheck Coupon(s)"), to better meet demand for the KGC Free Meal.

In the summer of 2009, four putative class actions were filed that challenged KFC's handling of the Oprah Promotion. The Plaintiffs brought claims for breach of contract, fraud/misrepresentation, and violation of various states' consumer fraud statutes. Plaintiffs also alleged that KFC failed to properly disclose that the topical seasoning for Kentucky Grilled Chicken® contained "beef products." These four cases were subsequently transferred to Judge James F. Holderman and centralized for pretrial proceedings under the caption *In re Kentucky Grilled Chicken Coupon Marketing & Sales Practices Litigation*.

## 3. Why is there a settlement?

The Court has not decided in favor of either side in the case. Defendants deny all allegations of wrongdoing or liability against them and contend that their conduct was lawful. Defendants are settling to avoid the expense, inconvenience, and inherent risk of litigation, as well as the related disruption of its business operations. Plaintiffs and their attorneys assert that the settlement is in the best interests of the Settlement Class, because it provides an appropriate recovery now while avoiding the risk, expense, and delay of pursuing the case through trial and any appeals.

## 4. Who is included in the settlement?

The class ("Settlement Class") covered by the settlement is defined as follows: all persons who (a) downloaded an Original or PDF Coupon between May 5, 2009 at 9:00 a.m. central time and May 6, 2009 at 11:59 p.m. central time from Oprah.com or unthinkfc.com, and (b) did not receive (i) the KGC Free Meal pursuant to the Original Coupon, the PDF Coupon, or the Raincheck Coupon, (ii) a "Chicken Check" or other compensation from KFC in response to a complaint concerning the Oprah Promotion, or (iii) a free meal or other consideration at a restaurant unaffiliated with Defendants that agreed to accept the KGC Coupons.

## 5. What does the settlement provide?

Defendants agree to pay up to $1.575 million ($1,575,000) for (i) Valid Claims submitted by Settlement Class members, (ii) notice to the Settlement Class, (iii) administrative costs of the settlement, (iv) Class Counsel's attorneys' fees and costs; and (v) incentive awards to Plaintiffs.

a. **Consideration for Class Members**  If you are a member of the Settlement Class (defined in Question 4 above), and you remain a member of the Settlement Class, you can submit a claim to receive cash as follows:

   1. Settlement Class members who attach the Original Coupon (containing an unique bar code ending in a number other than "1234") and complete and sign the Claim Form shall be entitled to receive $3.99 for each Original Coupon submitted, up to a total of $15.96 per household. The Claim Form can be found by visiting the following website: www.couponmarketinglitigation.com.

   2. Settlement Class members who attach the PDF Coupon (containing a generic bar code ending in "1234") and complete and sign the Claim Form shall be entitled to receive $2.00 for each PDF Coupon submitted, up to a total of $8.00 per household. The Claim Form can be found by visiting the following website: www.couponmarketinglitigation.com.

   3. Settlement Class members who no longer have an Original or PDF Coupon but complete and sign the Claim Form shall be entitled to receive $1.00 for each Original Coupon or PDF Coupon downloaded, up to a total of $4.00 per household. The Claim Form can be found by visiting the following website: www.couponmarketinglitigation.com.

   Settlement Class members may submit a claim under only one group. If a claimant submits a claim under multiple groups, only the claim under the lowest-numbered paragraph above will be paid and the remaining claims will be denied. Payments may be reduced pro rata if the amount of valid claims exceed the settlement fund.

b. **Process.**  To be eligible for a payment, a Settlement Class member must submit a claim that (i) is postmarked by January 30, 2012, (ii) contains the required information and documentation set forth in the Claim Form, (iii) attaches, if applicable, a valid Original or PDF Coupon, and (iv) is signed under penalty of perjury.

   You can get a Claim Form by writing to the Settlement Administrator at: Coupon Marketing Litigation, P.O. Box 2559, Faribault MN 55021-9559 or calling toll-free 1-888-398-8208. You can also download the Claim Form online at: www.couponmarketinglitigation.com, by clicking on "Claim Form".

c. **Cash Donation.**  If any available funds remain after all payments have been made, Defendants shall make a cash donation of half of the remaining amount to Feeding America, the nation's leading domestic hunger-relief charity, a quarter of the amount to the Illinois Bar Foundation, and the remaining quarter to the Chicago Bar Foundation, so that the total amount donated equals the amount of remaining available funds.

## 6. Who represents the Settlement Class?

a. **Class Counsel.**  The Court has approved the appointment of Jay Edelson and Michael J. McMorrow of Edelson McGuire LLC as legal counsel for the Settlement Class ("Class Counsel"). The Court has approved the appointment of Seth Safier and Adam Gutride of Gutride Safier, LLP; David C. Parisi of Parisi & Havens LLP; and Mark H. Freedman of Law Offices of Freedman & Freedman, PLC as Plaintiffs' Steering Committee. From the inception of the Litigation in 2009 to the present, Class Counsel have not received any payment for their services in prosecuting the case or obtaining the settlement, nor have they been reimbursed for any out-of-pocket expenses they have incurred. Class Counsel will apply to the Court for an aggregate award of attorneys' fees and actual expenses (including their court costs) in a total amount not to exceed $515,000. If the Court approves the attorneys' fee application, it will be paid out of the Settlement Fund by Defendants. The Settlement Class members will not have to pay anything toward the fees or expenses of Class Counsel. Class Counsel will seek final approval of the settlement on behalf of all Settlement Class members. You may hire your own lawyer to represent you in this case if you wish, but it will be at your own expense.

3

b. **Class Representatives.** For purposes of the settlement, the Court has appointed James Asanuma, Daleen Brown, Christine Doering, Veronica Mora, and Kay Ready (collectively, the "Plaintiffs"), to serve as the class representatives. Class Counsel will seek an award of up to $25,000, to be divided among the Plaintiffs, for their participation in the Litigation.

## 7. How can I exclude myself from the Settlement Class?

To exclude yourself from the Settlement Class, you must send a letter or complete a form online saying that you want to be excluded from the class in *In re Kentucky Grilled Chicken Coupon Marketing & Sales Practices Litigation.* Your exclusion request must include your name, address, telephone number, signature, and a statement to the effect that: "I/We hereby request to be excluded from the proposed Settlement Class in the Kentucky Grilled Chicken Coupon Marketing & Sales Practices Litigation." Your exclusion request must be submitted online or postmarked no later than **October 26, 2011** and sent to the Settlement Administrator at the following address: Coupon Marketing Litigation, P.O. Box 2559, Faribault MN 55021-9559.

A request for exclusion that does not include all of the foregoing information, that is sent to an address other than the one designated above, or that is not submitted online or postmarked by the time specified, shall be invalid and the person(s) serving such a request shall be deemed member(s) of the Settlement Class, and shall be bound as class member(s) by the Settlement.

If you elect to opt out, you will (i) <u>not</u> have any rights as a member of the Settlement Class pursuant to the Settlement Agreement, (ii) <u>not</u> be able to receive any payments as provided herein, (iii) <u>not</u> be bound by any further orders or judgments in this case, and (iv) remain able to pursue claims alleged in the Litigation against Defendants by filing your own lawsuit at your own expense. If you proceed on an individual basis, you may receive more, or less, of a benefit than you would otherwise receive under this settlement.

## 8. How can I tell the Court what I think about the settlement?

If you do not exclude yourself from the Settlement Class, you can comment in support of or in opposition to the settlement. Your objection or comment must be submitted in writing to the Parties at the following addresses and must be postmarked by October 26, 2011:

| **Class Counsel** | **Defendants' Counsel** |
|---|---|
| Jay Edelson | David F. Graham |
| Michael J. McMorrow | Sidley Austin LLP |
| Edelson McGuire LLC | One South Dearborn |
| 350 North LaSalle, Suite 1300 | Chicago, IL 60603 |
| Chicago, IL 60654 | |

The objection or comment must include the caption *In re Kentucky Grilled Chicken Coupon Marketing & Sales Practices Litigation*, No. 1:09-cv-7670, and:

(a) the Settlement Class member's full name and current address;

(b) a signed declaration that he or she is a member of the Settlement Class;

(c) the specific grounds for the objection;

(d) all documents or writings that such Settlement Class member desires the Court to consider; and

(e) notice of the class member's intention to appear (if any). If you intend to appear at the fairness hearing through counsel, your comment must also state the identity of all attorneys representing you who will appear at the fairness hearing.

If you do not submit a written comment on the proposed settlement or the application of Class Counsel for attorneys' fees and expenses in accordance with the deadline and procedure set forth above, you will waive your right to be heard at the fairness hearing.

## 9. What is the effect of final settlement approval?

If the Court grants final approval to the settlement, all members of the Settlement Class will release any and all rights, duties, obligations, claims, actions, causes of action, or liabilities, whether arising under local, state, or federal law, whether by statute, contract, common law, or equity, whether known or unknown, suspected or unsuspected, asserted or unasserted, foreseen or unforeseen, actual or contingent, liquidated or unliquidated that arise out of or relate in any way to: (i) claims that were or could have been asserted in the Litigation; (ii) the Oprah Promotion, the KGC Free Meal, or the KGC Coupons, or any representation, misrepresentation, promise, communication, act, or omission regarding the same; (iii) any matters alleged, argued, raised, or asserted in any pleading or court filing in this case or any of the four original cases described in the answer to Question No. 2 above; and (iv) any representation, misrepresentation, promises, communication, act, or omission regarding the topical seasonings for Kentucky Grilled Chicken®.

Whether you consider the settlement favorable or unfavorable, any and all members of the Settlement Class who do not exclude themselves from the Settlement Class will <u>not</u> be permitted to continue to assert released claims in any other litigation against Defendants or other persons and entities covered by the release. Please refer to Paragraphs 8 and 9 of the Settlement Agreement for a full description of the claims and persons that will be released upon final approval of the settlement. You can obtain a copy of the Settlement Agreement from the Clerk of the Court, online at: www.couponmarketinglitigation.com, or by writing to the Settlement Administrator at: Coupon Marketing Litigation, P.O. Box 2559, Faribault MN 55021-9559. If you do not wish to be a Settlement Class member, you must exclude yourself from the Settlement Class (see Question No. 7, above).

If the settlement is not approved, the case will proceed as if no settlement had been attempted. There can be no assurance that if the settlement is not approved and litigation resumes, the Settlement Class will recover more than is provided for under the settlement, or will recover anything.

## 10. When and where will the Court hold a hearing on the fairness of the settlement?

A fairness hearing has been set for November 30, 2011, at 10:00 a.m., before Chief Judge James F. Holderman in his courtroom at the United States District Court for the Northern District of Illinois (Eastern Division), Everett McKinley Dirksen United States Courthouse, 219 South Dearborn Street, Chicago, IL 60604. At the hearing, the Court will hear any comments, objections, and arguments concerning the fairness of the proposed settlement, including the amount requested by Class Counsel for attorneys' fees and expenses. You do not need to attend this hearing. You also do not need to attend to have a comment or objection considered by the Court.

## 11. Do I have to come to the fairness hearing? May I speak at the hearing?

You do not need to attend the fairness hearing to remain a class member or submit a claim for a cash payment. You or your own lawyer may attend the hearing if you wish, at your own expense.

If you do not exclude yourself from the Settlement Class, you may have your views heard through counsel at the hearing concerning the proposed settlement or the application of Class Counsel for attorneys' fees and expenses. To do so, you must send a letter saying that you intend to appear at the fairness hearing for *In re Kentucky Grilled Chicken Coupon Marketing & Sales Practices Litigation*, No. 1:09-cv-7670. The letter must state the position you intend to present at the hearing, the identity of all attorneys who will represent you, and include your name, address, telephone number, and signature. You must mail your letter to Class Counsel and Defendants' counsel at the addresses listed under Question No. 8 above and it must be postmarked **no later than October 26, 2011.**

### 12. How do I receive my share of the settlement?

If you do not exclude yourself from the Settlement Class, and would like to receive money, you must submit a timely and valid Claim Form as set forth in the answer to Question No. 5 above. **Claim forms must be postmarked by January 30, 2012.** You can download a copy of the Claim Form online at: www.couponmarketinglitigation.com, or by writing to the Settlement Administrator at: Coupon Marketing Litigation, P.O. Box 2559, Faribault MN 55021-9559.

### 13. What happens if I do nothing at all?

If you do nothing, you will receive no payment from the settlement. You will still be part of the Settlement Class, however, and, subject to the release described in Paragraphs 8 and 9 of the Settlement Agreement, this means you will not be permitted to continue to assert released claims in any other litigation against Defendants or other persons and entities covered by the release. Please refer to Paragraphs 8 and 9 of the Settlement Agreement for a full description of the claims and persons that will be released upon final approval of the settlement.

### 14. Where do I get additional information?

This notice provides only a summary of the matters relating to the settlement. For more detailed information, you may wish to review the Settlement Agreement. You can view the Settlement Agreement and get more information at: www.couponmarketinglitigation.com. You can also get more information by calling toll-free 1-888-398-8208. The Settlement Agreement and all other pleadings and papers filed in the Litigation are available for inspection and copying during regular business hours at the office of the Clerk of the United States District Court for the Northern District of Illinois (Eastern Division), at the Everett McKinley Dirksen United States Courthouse, 219 South Dearborn Street, Chicago, IL 60604.

If you would like additional information, you can write to Class Counsel at the address listed in Question No. 8.

PLEASE DO NOT CONTACT THE COURT OR DEFENDANTS WITH QUESTIONS ABOUT THE SETTLEMENT

Coupon Marketing Litigation
PO Box 2559
Faribault MN 55021-9559

FOR OFFICE USE ONLY

01

*1234597890*

[NAME1]
[NAME2]
[NAME3]
[ADDR1]
[ADDR2]
[CITY STATE ZIP CODE]

☐ If the pre-printed information to the left is not correct or if there is no pre-printed information, please check the box and complete the information below.

Name: _____

Address: _____

City: _____

State: ____ ____ Zip Code: ___ ___ ___ ___ ___

E-mail: _____

Telephone: (___ ___ ___) ___ ___ ___ - ___ ___ ___ ___

## KFC KENTUCKY GRILLED CHICKEN SETTLEMENT
### Claim Form

### SECTION ONE - INSTRUCTIONS AND DEFINITIONS

1. Please fill out the information below completely and legibly. A check will be sent to the person whose name appears on the claim form. The Parties reserve the right to reject any claim forms that are not completely and legibly completed or that fail to include the coupons that support your claim.

2. The following terms may assist you in completing this claim form:

   **Kentucky Grilled Chicken® or KGC Meal:** a free, two-piece Kentucky Grilled Chicken® meal with two individual sides and a biscuit offered in connection with the promotion announced on The Oprah Winfrey Show in May 2009

   **Original Coupon:** a coupon downloaded from www.oprah.com or www.unthinkfc.com between 9:00 a.m. central time on May 5 and 11:59 p.m. central time on May 6, 2009 with the last four digits of the number below the barcode not reading "1234"

   **PDF Coupon:** a coupon downloaded from www.oprah.com or www.unthinkfc.com between 9:00 a.m. central time on May 5 and 11:59 p.m. central time on May 6, 2009 with the last four digits of the number below the barcode reading "1234"

   **Raincheck Coupon:** a coupon received by customers from KFC in exchange for their Original or PDF Coupon entitling them to a KGC Meal and a free drink

   **Chicken Check:** a coupon redeemable at KFC for KFC products

3. Mail this Claim Form, along with either your Original or PDF Coupons for which you want to be reimbursed, to the following address:

   Coupon Marketing Litigation
   PO Box 2559
   Faribault MN 55021-9559

   **YOUR CLAIM FORM MUST BE POSTMARKED <u>ON OR BEFORE</u> JANUARY 30, 2012.**

### SECTION TWO - PERSONAL INFORMATION

Name
_____

Address
_____

City _____  State _____  Zip _____

(___ ___ ___) ___ ___ ___ - ___ ___ ___ ___
Telephone Number





## SECTION THREE - COUPON INFORMATION

1. Based on the definitions provided in Section One above, please check which of the following applies to you. You may only check **one** box and may only list up to 4 coupons for your household.

   ☐ I have ___ Original Coupons.

   ☐ I have ___ PDF Coupons.

   ☐ I once had but no longer have ___ Original or PDF Coupons.

2. I affirm that all of the following statements are true and correct:

   (A) I downloaded the coupons listed above from www.oprah.com or www.unthinkkfc.com between 9:00 a.m. central time on May 5 and 11:59 p.m. central time on May 6, 2009.

   — and —

   (B) After I downloaded the coupons listed above, I intended to redeem the coupon or coupons but did not because (select one):

   ☐ I did not believe that I would be able to do so based on my knowledge at the time.

   ☐ I visited a participating KFC restaurant and was unable to redeem the coupon(s) at that time.

   — and —

   (C) I did not receive (i) the KGC Free Meal pursuant to the Original Coupon, the PDF Coupon, or the Raincheck Coupon, (ii) a "Chicken Check" or other compensation from KFC in response to a complaint concerning the Oprah Promotion, or (iii) a free meal or other consideration at a restaurant unaffiliated with KFC that agreed to accept the Original, PDF, or Raincheck Coupons.

3. If you posted a copy of any coupon for a KGC Meal to any website, you must list all such websites below and please check the following box to affirm that you have either removed or had all postings of the coupon removed from the internet. ☐

_____

_____

_____

## SECTION FOUR - WARNINGS AND SIGNATURE

**WARNING: STOP AND READ**

If you (a) downloaded your Original or PDF Coupon(s) from a website other than www.oprah.com or www.unthinkkfc.com, (b) downloaded your Original or PDF coupon(s) other than between 9:00 a.m. central time on May 5 and 11:59 p.m. central time on May 6, 2009, **or** (c) received your Original or PDF Coupon(s) from another person, you are not a member of the Settlement Class, and you may be committing perjury if you submit a claim under this Settlement.

☐ Please check this box to affirm that you have read and understand the disclosures set forth in this box. Your claim will be rejected if you do not complete this part of the form.

**I DECLARE UNDER PENALTY OF PERJURY THAT THE FOREGOING IS TRUE AND CORRECT.**

Signature: _____    Executed on: ___ / ___ / ___ ___
                                                        [INSERT DATE]




**Rust Consulting, Inc.**
**Coupon Litigation**
**Opt Out List**

**Exhibit F**

| Seq | Name |
|-----|------------|
| 1 | TIM BROWN |
| 2 | BRIAN KLAR |